PB96-119060

# Population of States and Counties of the United States: 1790 – 1990



248,709,873
1990

3,929,214
1790

Population of the United States: 1790 to 1990

Compiled and edited by Richard L. Forstall



**DEPARTMENT OF COMMERCE**
**U.S. Bureau of the Census**
**Population Division**

# Population of States and Counties of the United States: 1790 to 1990

## From the Twenty-one Decennial Censuses



March 1996

**U.S DEPARTMENT OF COMMERCE**
**BUREAU OF THE CENSUS**

**Martha Farnsworth Riche**, Director
**Bryant Benton**, Deputy Director

**Paula J. Schnelder**, Principal Associate Director for Programs

**POPULATION DIVISION**
**Arthur J. Norton**, Chief

Compiled and edited by Richard L. Forstall

For sale by the U.S. Government Printing Office
Superintendent of Documents. Mail Stop: SSOP. Washington, DC 20402-9328

REPRODUCED BY:
U.S. Department of Commerce
National Technical Information Service
Springfield, Virginia 22161

Case 7:21-cv-05334-NSR Document 96 Filed 04/17/23 Page 3 of 236

## ACKNOWLEDGMENTS

The editor acknowledges with thanks the contribution of many Census Bureau staff members in bringing this publication to completion. Special thanks are due to Clarissa Edwards, Joyce Williams, Nina Gressens, Gayle Hubbard, and Tracy Merriman for compilation and checking; Marie Pees, Elizabeth Newman, and Kathleen Morris for computer processing; Edwin Byerly and Donald Dahmann for production supervision; and Campbell Gibson, Ray Bancroft, and John Long for their editorial suggestions and their strong support for the project. The contribution of Edward Lehmann of the National Technical Information Service also is acknowledged with appreciation.

Corrections or suggestions for this publication are welcome. They should be directed to Chief, Population Distribution Branch, Population Division, Bureau of the Census, Washington, DC 20233.

Suggested Citation

Forstall, Richard L., Population of States and Counties of the United States: 1790 to 1990, U.S. Bureau of the Census, Washington, DC, 1996.

49

International Standard Book Number   ISBN 0-934213-48-8

*Population of States and Counties of the United States: 1790 to 1990* is for sale by the National Technical Information Service, U.S. Department of Commerce, 5285 Port Royal Road, Springfield, VA 22161; (703) 487-4650. Price $35 plus handling, refer to order number PB96-119060.

*Population of States and Counties of the United States: 1790 to 1990, Electronic Version* is available as a text file that can be read by popular microcomputer spreadsheet programs. Price $35 plus handling, refer to order number PB96-500525.

ii

# CONTENTS

Part I. Introduction and General Explanation ........................................................................................ iv

    Sources of Population Data............................................................................................................ iv

    Corrected Census Counts.............................................................................................................. v

    U.S. Total Population..................................................................................................................... v

    American Indian Population............................................................................................................ vi

    State History................................................................................................................................. vi

    State Total Populations ................................................................................................................. vi

    Census Coverage......................................................................................................................... vii

    Census Dates .............................................................................................................................. vii

    Notes Giving Historical Information on Individual Counties ............................................................. vii

    Dates of First Census and of Last Significant Boundary Change..................................................... viii

    Number of Counties and Other State Subdivisions ........................................................................ ix

    County Codes............................................................................................................................... ix

Part II. Population of the United States and Each State, 1790–1990 ............................................ 1

Part III. Population of Counties, Earliest Census to 1990 ............................................................ 7

Part IV. Historical Dates and Federal Information Processing Standard (FIPS) Codes.............. 189

Cited in Frey
21CV05334 Decided on 3/22/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

# Part I. Introduction and General Explanation

This publication provides the populations of States and their counties according to the twenty-one decennial U.S. censuses conducted from 1790 to 1990. This is the first time in almost 100 years that data for counties back to 1790 have appeared in a census publication.

The taking of a census every 10 years is mandated in Article 1, Section 2 of the United States Constitution, to ensure that the States will elect representatives to Congress in proportion to their population. The United States was one of the first countries in the world to conduct a regular census.

There are four parts to this publication. Part I provides an introduction and explanation of the information contained in the report. Part II is a single table giving the populations of States, for the censuses taken since they were established as Territories or States. So far as possible the States are shown in their present-day boundaries. If the State or its predecessor Territory had a different geographic extent at a census, a note in Part III explains the difference.

Part III consists of tables for each of the 50 States and the District of Columbia, with populations for counties or equivalent areas at each census. In these State tables, after the last column of populations a Notes column provides information on the origin of each county, other names it has had, etc. If this information is too extensive to fit here, the Notes column refers to a numbered footnote, which appears below the table for the State.

Following the population tables, Part IV gives for each State the date of the first census for each county, the date of the census since which the county has not had any significant alterations in boundaries, and the Federal Information Processing Standard (FIPS) code for the county.

## Sources of Population Data

The populations in this publication essentially are those reported in each census, except that misprints and other errors made in the original census publications have been corrected. Such errors were fairly frequent in the early censuses, often resulting from mistakes made in adding up the various categories of population for a given county, or in totaling the counties of a State. Most such errors were corrected at the time of the 1870 census, when the earlier published tables were reviewed and their addition rechecked (Census Office, *9th Census, 1870, Vol. I, The Statistics of the Population*... (Washington, 1872), pp. xiiv-xiviii). Generally the State populations that now appear for 1790-1860 in official publications are those settled upon in 1879. Some exceptions and unusual situations are mentioned in footnotes.

Tables showing county populations back to 1790 appeared in the decennial census publications for 1830 and for 1870 through 1900. The 1910 census, however, showed county populations only back to 1890. In 1920 a table gave county populations back to 1850. The 1930 report, in separate State tables, carried the data back to 1890; 1940 and 1950 each gave only two previous censuses, and 1960 and 1970 each gave one. In 1980, a county table for each State gave populations from 1930 on. In 1990, besides a county table for each State with populations from 1940 on, a single U.S. table (1990 CPH-2-1, table 20) likewise presented 1940-1990 county populations.

In this publication, nearly all populations for counties from 1790 through 1900 agree with those published in the 1900 census (Census Office, *12th Census, 1900, Census reports*..., Vol. I, pt. I (Washington, 1901), table 4). In a few cases, decennial numbers for counties and States have been changed from those shown in earlier publications on the basis of new information or to enhance consistency of treatment across all States. Generally such changes are mentioned in footnotes.

For a bibliography of all U.S. census publications through 1945, see U.S. Bureau of the Census, *Catalog of United States Census Publications 1790-1945*, by Henry J. Dubester (Washington, 1950). This was reprinted as part of *Bureau of the Census Catalog of Publications 1790-1972* (Washington, June 1974), which also included publications of the 1950, 1960, and 1970 censuses. Publications of the 1980 and 1990 censuses are included in *Census Catalog and Guide*, issued annually with cumulations for 1980-84 in the 1984 catalog, and for 1990-94 in the 1994 catalog.

## Corrected Census Counts

The misprints and computational errors referred to in the previous section should be distinguished from corrections made after the actual census counts were completed and tabulated. Prior to 1960, census reports only rarely made corrections of counts from earlier censuses. Beginning in the 1970s there was a great expansion in the use of census totals for distributing revenue to individual communities, and as a matter of policy the Census Bureau began to publish even very small corrections. These corrections made after census tabulations were completed are not reflected in this publication.

The majority of corrections were made after local information demonstrated that a municipal or county boundary had not been accurately reflected, so that some persons counted in the census had been credited to the wrong geographic area. Only a minority of corrections involved additions or subtractions of persons not originally included in State and national totals.

Users wishing to find the corrected numbers can do so by referring to the relevant census reports. The 1980 census publications, when citing data for 1970, reflect any corrections in the earlier counts, flagging them with an ' symbol. The 1990 publications likewise reflect the same 1970 corrections, and also corrections for 1980; the 1980 corrections are flagged '. The States and counties with corrected numbers can be identified by the ' symbol in, for example, *1980 Census of Population*, Vol. I, Chap. A, Part 1, *United States Summary* (PC80-1-A1), table 17 (1970 corrections); and *1990 Census of Population and Housing, Population and Housing Unit Counts, United States* (1990 CPH-2-1), table 30 (1980 corrections).

## U.S. Total Population

The population totals for the United States in Part II represent the total resident population enumerated at each census in what is now the territory of the 50 States and the District of Columbia. The totals do not include Puerto Rico and other outlying areas.

Census publications have included the populations of Territories in the U.S. total if these were within what is now referred to as the conterminous United States (48 States and the DC). Alaska (covered in the census from 1880 on) and Hawaii (covered from 1900 on) generally were not included in the U.S. totals while they were Territories. However, beginning with the 1960 census, after Alaska and Hawaii were admitted as States in 1959, U.S. official totals have included Alaska from 1880 on and Hawaii from 1900 on.

The census totals for States generally have not included members of the armed forces and other U.S. population located outside the country when the census was taken. This additional population was reported as follows in 1830-1840 and in 1900-1990:

| | | |
|---|---|---|
| 1830..........5,318 | 1900.....91,219 | 1950 .....481,545 |
| 1840..........6,100 | 1910....55,608 | 1960 ..1,374,421 |
| | 1920 . 117,238 | 1970..1,737,836 |
| | 1930....89,453 | 1980 .....995,546 |
| | 1940...118,933 | 1990 .....925,845 |

Cited in 21CV05334 Decision on 3/15/2023. Reproduction is prohibited by copyright. Further reproduction is prohibited without permission.

This population category consistently has included U.S. military and naval personnel stationed abroad, or in home waters but not credited to any State; in some censuses it also has included such groups as U.S. merchant seamen, diplomatic personnel, U.S. citizens employed abroad by the government, and citizens abroad on private business.

The 1870 census was widely recognized to have underenumerated the population of the Southern States. In the report of the 1890 census, the 1870 undercount was estimated at 1,260,078, and the correct U.S. total for 1870 as 39,818,449 (Census Office, *11th Census, 1890, Report on Population of the United States...*, Part 1 (Washington, 1895), p. xii). This estimate was made by assuming that the White population of the Southern States as a group (comprising Alabama, Arkansas, Florida, Georgia, Kentucky, Louisiana, Mississippi, North Carolina, South Carolina, Tennessee, Texas, Virginia, and West Virginia) increased by the same percentage from 1860 to 1870 and from 1870 to 1880, and that the Black population of these States likewise increased by the same percentage in the two decades. This approach was seen as justified, because after incorporating the results of this estimate the resulting U.S. growth rates for the two decades were quite similar to the observed growth rate for 1880-1890. However, the hypothesis of equal growth in 1860-70 and 1870-80 seems to make no allowance for above-average losses of population during the 1860s resulting from the Civil War. No estimates of the 1870 undercount were published for individual States, and the 1870 data in this report do not reflect any corrections.

## American Indian Population

American Indians generally were not counted in the censuses prior to 1890, unless they were considered to be part of the broader non-Indian society, as evidenced by their paying local taxes and living in settled communities, often alongside non-Indians. The censuses from 1850 through 1880 included estimates of American Indians "retaining their tribal character," sometimes by State or Territory.

In 1890, most Indians were enumerated, but were reported separately from the general population, usually by reservation rather than by county. A volume of the 1890 reports dealt exclusively with Indians and included a historical review of earlier estimates (Census Office, *11th Census, 1890, Report on Indians...* [Vol. X] (Washington, 1894). Beginning with the 1910 census reports, the 1890 Indian population has been included in the appropriate State totals. In Part III of this publication, the tables report the 1890 Indian population by county when that is possible, and by reservation in Oklahoma and South Dakota; notes explain cases where Indians are included in State totals but not in any State subdivision.

The inclusion of most American Indians in the census beginning in 1890 naturally has some effect on comparisons for the relevant States and counties with censuses before that date. However, even if earlier censuses had enumerated all of the Indian population, much of it would not have been found at its 1890 location at the earlier dates, because of extensive forced removal, migration, and resettling as the settlement frontier advanced and Indian reservations were established.

## State History

Since 1790 many new Territories and States have been created, some States have been formed from others, and territory sometimes has been transferred between States. In Part III, just before the numbered notes for each State, two paragraphs appear giving a historical summary for the State. The first paragraph outlines the territorial evolution of the State, and the second paragraph describes the extent of its census coverage.

The territorial description extends from the time the Nation was established in the case of the 13 original States and the States subsequently formed from them, and from the time of acquisition by the United States for the other States. This historical summary is designed to indicate the geographic extent of each State (or Territory) at the time of each census in which it was reported. (The U.S. census of course did not cover any State or Territory prior to its acquisition by the United States.) The discussion of territorial evolution is based in large part on *Boundaries of the United States and the Several States*, by Franklin K. Van Zandt (Geological Survey Professional Paper 909; Washington, DC, U.S. Government Printing Office, 1976). In the notes on individual States, wording referring to "essentially the current boundaries" is intended to remind users that there may have been other very minor boundary changes besides those documented here.

## State Total Populations

Throughout this report, to facilitate comparisons over time, each State is shown as closely as possible in its present-day boundaries, as far back as separate census data are available for counties now included in that State.

For example, West Virginia (formed in 1863-66 from counties originally part of Virginia) is shown in Parts II and III for every census back to 1790, and the former Virginia counties that now are part of West Virginia appear in the West Virginia table in Part III. The Virginia table does not include these counties, and the Virginia totals exclude them. However, the Virginia table does include the present Arlington County and the city of Alexandria, both of which were part of the District of Columbia from 1791 to 1846. Following the Virginia table, the State note for Virginia gives the total population at the early censuses for the State as then defined, including the West Virginia counties in 1790-1860 but excluding Arlington and Alexandria in 1800-1840.

Where areas have been transferred between Territories or States, revision of earlier census totals has been made if one or more whole counties was involved in the transfer, in which case such counties appear under the State of which they are now a part and are included in that State's totals. The State totals always are mutually exclusive; any given county is included in the tables for only one State. For inter-State transfers of territory smaller than a county, the population transferred usually is not available; for a few such transfers, the population affected is specified in the notes.

## Census Coverage

The U.S. census always has been taken on a resident (de jure) basis, so far as possible counting people at their usual place of residence, not where they happened to be at the time of the census. Since 1900 the census has covered essentially the whole territory of the United States; that is, no significant settlements have been omitted. In all censuses prior to 1900, there were some settled areas within the then territory of the United States that census enumerators did not reach. These areas outside the coverage of the census generally did not have large populations (other than American Indians, most of whom were intentionally omitted prior to 1860), but the gaps in coverage may have resulted in some significant understatement of the population totals of the newest and least populated Territories and States.

In the notes on each State in Part III, the second paragraph specifies when census coverage included all of the State's present area, and summarizes the extent of coverage at the prior censuses.

## Census Dates

The early censuses were begun in the summer but most of the recent ones have been conducted in the spring. In principle each census has had a reference date, and attempted to count all persons living in a given area on that date, although often the actual enumeration took place later. The reference dates for the censuses are as follows:

| | |
|---|---|
| 1790..............August 2 | 1830-1900........June 1 |
| 1800..............August 4 | 1910................April 15 |
| 1810..............August 6 | 1920............. January 1 |
| 1820..............August 7 | 1930-1990.........April 1 |

Because the reference dates have varied somewhat, the periods between censuses have not always been exactly 10 years long.

## Notes Giving Historical Information on Individual Counties

In Part III, the Notes column that follows the population columns in the State tables is included primarily to provide information on the geographic origin of the county, if it did not already exist at the date of the State's first census. Following a *, the Notes specify the county or counties in whose territory this county was located at the census preceding its first appearance. This is not necessarily the same as the county(ies) from which this county was first formed, for example if a number of formations and boundary changes occurred within a decade.

The originating counties generally are listed in the approximate order of how much territory they contributed to the new county. In a few cases the order has been changed to sequence the originating counties by how much population

vii

they contributed, when that information is readily available, for example if a sizable town was involved. If an originating county's name appears following a semicolon, it means that it made only a very small contribution to the new county.

If a note is too long for the space available in the Notes column, it appears as a numbered note after the table.

This information on county boundary changes between censuses should be regarded as approximate. It is based largely on *Map Guide to the U.S. Federal Censuses, 1790-1920*, by William Thorndale and William Dollarhide (Baltimore, Genealogical Publishing Company, 1987). The authors kindly have granted permission for this use by the Bureau of the Census.

The emphasis in specifying originating counties is on population effects. Thus, if all of a county was formed from areas that were Indian lands or unorganized territory at the time of the preceding census, no originating area is specified because such areas would not have been enumerated in the preceding census anyway. If a county was formed mainly from Indian lands with a small portion from another county that was enumerated at the preceding census, only that county is mentioned as an originating area. Those concerned with tracing county territorial changes over time need a map source like the Thorndale and Dollarhide atlas and should not rely on these tables alone.

The term "reported" (for example, Jones was reported as part of Smith) is used to indicate what was presented in the publications of the relevant census. References to what was reported, census coverage, etc., apply only to decennial censuses from 1790 to 1990 (and the 1907 special census of Oklahoma). Additional population data for counties may be available in State or local census publications or from censuses taken by the States or predecessor colonies before 1790; these are outside the scope of this publication. For pre-1790 data, see Evarts B. Greene and Virginia D. Harrington, *American Population Before the Federal Census of 1790* (New York: Columbia University Press, 1932; reprinted Baltimore: Genealogical Publishing Company, 1993). State censuses are listed in U.S. Bureau of the Census and Library of Congress, Census Library Project, *State Censuses..., an annotated bibliography...* prepared by Henry J. Dubester (Washington, 1948); and Ann S. Lainhart, *State Census Records* (Baltimore: Genealogical Publishing Company, 1992).

In the tables in Part III, if "---" appears for a census year, the county did not exist (or was not enumerated separately) at the date of that census. The tables always give the county information in terms of what the census showed. Counties shown in the census with no population (generally counties not yet organized or in process of formation) are shown with "---" unless an earlier census had reported a population for them, in which case they are shown with a population of "0" (zero).

Prior to 1840, the census publications regularly listed the few large towns of the time separately from their counties, and sometimes as though they were counties themselves, or independent of any county. In fact, this was true only of New York City, which corresponded to New York County; after 1854 Philadelphia also corresponded to Philadelphia County. In these tables, generally cities have not been shown separately from their counties unless they were actually independent of them (for some exceptions see the notes for the District of Columbia and Virginia).

Also appearing in the Notes column, preceded by "*", are the destinations of counties that have been abolished. Destinations are given on an analogous basis to origins -- they are the counties reported in the following census in which the territory of the abolished county was located at the time of that census.

County names that were substantially different from the present name are mentioned in the Notes column, specifying the period during which the other name was used in the census. Minor differences (such as La Salle vs LaSalle or New-York vs New York) are mostly not mentioned.

Where a county name has changed, references to the county for the period prior to the change generally use the earlier name with the present name in parentheses.

County names that were used only during an intercensal period (such as 1872-1878) are not specified, or referred to in statements about county origins.

## Dates of First Census and of Last Significant Boundary Change

These dates appear in Part IV. The first date is that of the first census in which the county or State appears with a separate population; it also can be derived from the population tables in Parts II and III. The second date is that of the census since which the State or county has had no significant territorial change, that is, a boundary change large enough to have a significant effect on the county's population as of the preceding census. However, changes that involved a sizable area (generally more than 25 square miles) are treated as significant even if they involved little population. Typical of changes treated as not significant are adjustments of a boundary to follow a survey line,

Case 7:21-cv-05334-NSR   Document 96   Filed 04/17/23   Page 10 of 236

replacement of an irregular line along a drainage divide with straight-line segments, exchanges of small uninhabited islands in a boundary river, and changes involving only water area.

For States, the date since which there has been no significant territorial change refers to the area represented by the State population total given in the table -- the total of the counties now included in the State. For example, the date given for both Virginia and West Virginia is 1860, because the population of the present territory of each State can be determined for 1860 by adding up the counties that formed West Virginia in 1863-66 and subtracting them from the 1860 total for Virginia as then defined. Prior to 1860 this cannot be done exactly, because the present Virginia-West Virginia State boundary did not correspond to county boundaries in 1850 or earlier. Thus, for these two States comparisons of the 1850 or earlier populations with populations for 1860 or later are affected by significant geographic changes.

For some States, the date since when there has been no significant change is for a census prior to complete census coverage of the State. This date has been selected on the basis that the areas not enumerated had very few if any non-Indian residents, so that even if that census had covered the State completely, the total population would not have differed significantly.

The evidence checked for these determinations consists of the Thorndale and Dollarhide atlas, all notes about county changes since 1920 reported in decennial census publications, and the 1976 U.S. Geological Survey publication already cited.

All statements about county origins and first census dates refer to the inclusion and boundaries of the county in decennial census publications, and may not correspond to the county's legal history, since, for example, new counties sometimes were not separately reported in the next census, and some legal changes in county boundaries were not yet recognized when the census was conducted.

In a few cases a census population is available for a county that was not created until after that census, and is given in the notes.

Changes in counties since the 1990 census are not reflected.

## Number of Counties and Other State Subdivisions

The counts given below are the totals of counties and other subdivisions (parishes, independent cities, indian reservations, etc.) reported in each census and shown with a population in the tables in Part III. They include a few cases where the population given in the table is 0 (zero). The count for 1860 includes 1 each for Colorado and South Dakota (Dakota Territory), which were reported as single units in that census rather than by counties.

| | | |
|---|---|---|
| 1790...........292 | 1860...........2,080 | 1930.........3,110 |
| 1800...........419 | 1870...........2,295 | 1940.........3,108 |
| 1810...........574 | 1880...........2,570 | 1950.........3,111 |
| 1820...........759 | 1890.........2,813 | 1960.........3,133 |
| 1830...........988 | 1900.........2,862 | 1970.........3,142 |
| 1840........1,279 | 1910.........2,962 | 1980.........3,137 |
| 1850........1,623 | 1920.........3,076 | 1990.........3,141 |

The formation of new counties in the United States proceeded at a rapid rate from 1790 until 1860. The 1850s witnessed an increase of 457 in the number of areas shown in the tables, the largest of any decade; however, the largest relative increase (more than 40 percent) took place in the 1790s.

After 1860 the number of counties continued to grow, but at a somewhat slower rate. Since the 1920s, changes in the number of State subdivisions reported in the census have been due largely to the creation of new independent cities in Virginia and to increases (or decreases) in the number of subdivisions reported for Alaska. Only a few actual counties have been created or abolished since 1930.

In all, the State tables include 3,279 counties and other subdivisions, comprising the 3,141 entities reported in 1990 and 138 reported only in one or more prior censuses.

## Country Codes

The Federal Information Processing Standards (FIPS) code issued by the National Institute of Standards and Technology, U.S. Department of Commerce, is given in Part IV for each county that currently exists.  Each county has a 3-digit code within its State, so the full county identifier has 5 digits, including the 2-digit FIPS State code.

Codes also are given for counties that no longer exist. The code system now adopted by FIPS originated in the private sector about 1930, and counties abolished between 1930 and 1990 have the code in Part IV that was originally assigned to them when they were in existence.  Counties abolished before 1930 have the preceding county code with a decimal added, to place them in the proper alphabetical position. Decimals have been used because it is often impossible to assign additional codes in the FIPS system while retaining both alphabetic sequence and a 5-digit numeric format; for example, in Nevada a former county alphabetically precedes current county 001.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

# Part II. Population of the United States and Each State: 1790–1990

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

1

## UNITED STATES — POPULATION OF STATES: 1930-1990

| | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 |
|---|---|---|---|---|---|---|---|
| UNITED STATES | 248,709,873 | 226,545,805 | 203,211,926 | 179,323,175 | 151,325,798 | 132,164,569 | 123,202,624 |
| Alabama | 4,040,587 | 3,893,888 | 3,444,165 | 3,266,740 | 3,061,743 | 2,832,961 | 2,646,248 |
| Alaska | 550,043 | 401,851 | 300,382 | 226,167 | 128,643 | 72,524 | 59,278 |
| Arizona | 3,665,228 | 2,718,215 | 1,770,900 | 1,302,161 | 749,587 | 499,261 | 435,573 |
| Arkansas | 2,350,725 | 2,286,435 | 1,923,295 | 1,786,272 | 1,909,511 | 1,949,387 | 1,854,482 |
| California | 29,760,021 | 23,667,902 | 19,953,134 | 15,717,204 | 10,586,223 | 6,907,387 | 5,677,251 |
| Colorado | 3,294,394 | 2,889,964 | 2,207,259 | 1,753,947 | 1,325,089 | 1,123,296 | 1,035,791 |
| Connecticut | 3,287,116 | 3,107,576 | 3,031,709 | 2,535,234 | 2,007,280 | 1,709,242 | 1,606,903 |
| Delaware | 666,168 | 594,338 | 548,104 | 446,292 | 318,085 | 266,505 | 238,380 |
| District of Columbia | 606,900 | 638,333 | 756,510 | 763,956 | 802,178 | 663,091 | 486,869 |
| Florida | 12,937,926 | 9,746,324 | 6,789,443 | 4,951,560 | 2,771,305 | 1,897,414 | 1,468,211 |
| Georgia | 6,478,216 | 5,463,105 | 4,589,575 | 3,943,116 | 3,444,578 | 3,123,723 | 2,908,506 |
| Hawaii | 1,108,229 | 964,691 | 768,561 | 632,772 | 499,794 | 422,770 | 368,300 |
| Idaho | 1,006,749 | 943,935 | 712,567 | 667,191 | 588,637 | 524,873 | 445,032 |
| Illinois | 11,430,602 | 11,426,518 | 11,113,976 | 10,081,158 | 8,712,176 | 7,897,241 | 7,630,654 |
| Indiana | 5,544,159 | 5,490,224 | 5,193,669 | 4,662,498 | 3,934,224 | 3,427,796 | 3,238,503 |
| Iowa | 2,776,755 | 2,913,808 | 2,824,376 | 2,757,537 | 2,621,073 | 2,538,268 | 2,470,939 |
| Kansas | 2,477,574 | 2,363,679 | 2,246,578 | 2,178,611 | 1,905,299 | 1,801,028 | 1,880,999 |
| Kentucky | 3,685,296 | 3,660,777 | 3,218,706 | 3,038,156 | 2,944,806 | 2,845,627 | 2,614,589 |
| Louisiana | 4,219,973 | 4,205,900 | 3,641,306 | 3,257,022 | 2,683,516 | 2,363,880 | 2,101,593 |
| Maine | 1,227,928 | 1,124,660 | 992,048 | 969,265 | 913,774 | 847,226 | 797,423 |
| Maryland | 4,781,468 | 4,216,975 | 3,922,399 | 3,100,689 | 2,343,001 | 1,821,244 | 1,631,526 |
| Massachusetts | 6,016,425 | 5,737,037 | 5,689,170 | 5,148,578 | 4,690,514 | 4,316,721 | 4,249,614 |
| Michigan | 9,295,297 | 9,262,078 | 8,875,083 | 7,823,194 | 6,371,766 | 5,256,106 | 4,842,325 |
| Minnesota | 4,375,099 | 4,075,970 | 3,804,971 | 3,413,864 | 2,982,483 | 2,792,300 | 2,563,953 |
| Mississippi | 2,573,216 | 2,520,638 | 2,216,912 | 2,178,141 | 2,178,914 | 2,183,796 | 2,009,821 |
| Missouri | 5,117,073 | 4,916,686 | 4,676,501 | 4,319,813 | 3,954,653 | 3,784,664 | 3,629,367 |
| Montana | 799,065 | 786,690 | 694,409 | 674,767 | 591,024 | 559,456 | 537,606 |
| Nebraska | 1,578,385 | 1,569,825 | 1,483,493 | 1,411,330 | 1,325,510 | 1,315,834 | 1,377,963 |
| Nevada | 1,201,833 | 800,493 | 488,738 | 285,278 | 160,083 | 110,247 | 91,058 |
| New Hampshire | 1,109,252 | 920,610 | 737,681 | 606,921 | 533,242 | 491,524 | 465,293 |
| New Jersey | 7,730,188 | 7,364,823 | 7,168,164 | 6,066,782 | 4,835,329 | 4,160,165 | 4,041,334 |
| New Mexico | 1,515,069 | 1,302,894 | 1,016,000 | 951,023 | 681,187 | 531,818 | 423,317 |
| New York | 17,990,455 | 17,558,072 | 18,236,967 | 16,782,304 | 14,830,192 | 13,479,142 | 12,588,066 |
| North Carolina | 6,628,637 | 5,881,766 | 5,082,059 | 4,556,155 | 4,061,929 | 3,571,623 | 3,170,276 |
| North Dakota | 638,800 | 652,717 | 617,761 | 632,446 | 619,636 | 641,935 | 680,845 |
| Ohio | 10,847,115 | 10,797,630 | 10,652,017 | 9,706,397 | 7,946,627 | 6,907,612 | 6,646,697 |
| Oklahoma | 3,145,585 | 3,025,290 | 2,559,229 | 2,328,284 | 2,233,351 | 2,336,434 | 2,396,040 |
| Oregon | 2,842,321 | 2,633,105 | 2,091,385 | 1,768,687 | 1,521,341 | 1,089,684 | 953,786 |
| Pennsylvania | 11,881,643 | 11,863,895 | 11,793,909 | 11,319,366 | 10,498,012 | 9,900,180 | 9,631,350 |
| Rhode Island | 1,003,464 | 947,154 | 946,725 | 859,488 | 791,896 | 713,346 | 687,497 |
| South Carolina | 3,486,703 | 3,121,820 | 2,590,516 | 2,382,594 | 2,117,027 | 1,899,804 | 1,738,765 |
| South Dakota | 696,004 | 690,768 | 665,507 | 680,514 | 652,740 | 642,961 | 692,849 |
| Tennessee | 4,877,185 | 4,591,120 | 3,923,687 | 3,567,089 | 3,291,718 | 2,915,841 | 2,616,556 |
| Texas | 16,986,510 | 14,229,191 | 11,196,730 | 9,579,677 | 7,711,194 | 6,414,824 | 5,824,715 |
| Utah | 1,722,850 | 1,461,037 | 1,059,273 | 890,627 | 688,862 | 550,310 | 507,847 |
| Vermont | 562,758 | 511,456 | 444,330 | 389,881 | 377,747 | 359,231 | 359,611 |
| Virginia | 6,187,358 | 5,346,818 | 4,648,494 | 3,966,949 | 3,318,680 | 2,677,773 | 2,421,851 |
| Washington | 4,866,692 | 4,132,156 | 3,409,169 | 2,853,214 | 2,378,963 | 1,736,191 | 1,563,396 |
| West Virginia | 1,793,477 | 1,949,644 | 1,744,237 | 1,860,421 | 2,005,552 | 1,901,974 | 1,729,205 |
| Wisconsin | 4,891,769 | 4,705,767 | 4,417,731 | 3,951,777 | 3,434,575 | 3,137,587 | 2,939,006 |
| Wyoming | 453,588 | 469,557 | 332,416 | 330,066 | 290,529 | 250,742 | 225,565 |

2

## UNITED STATES -- POPULATION OF STATES: 1860-1920

| | 1920 | 1910 | 1900 | 1890 | 1880 | 1870 | 1860 |
|---|---|---|---|---|---|---|---|
| UNITED STATES | 106,021,537 | 92,228,496 | 76,212,168 | 62,979,766 | 50,189,209 | 38,558,371 | 31,443,321 |
| Alabama | 2,348,174 | 2,138,093 | 1,828,697 | 1,513,401 | 1,262,505 | 996,992 | 964,201 |
| Alaska | 55,036 | 64,356 | 63,592 | 32,052 | 33,426 | — | — |
| Arizona | 334,162 | 204,354 | 122,931 | 88,243 | 40,440 | 9,658 | 6,482 |
| Arkansas | 1,752,204 | 1,574,449 | 1,311,564 | 1,128,211 | 802,525 | 484,471 | 435,450 |
| California | 3,426,861 | 2,377,549 | 1,485,053 | 1,213,398 | 864,694 | 560,247 | 379,994 |
| Colorado | 939,629 | 799,024 | 539,700 | 413,249 | 194,327 | 39,864 | 34,277 |
| Connecticut | 1,380,631 | 1,114,756 | 908,420 | 746,258 | 622,700 | 537,454 | 460,147 |
| Delaware | 223,003 | 202,322 | 184,735 | 168,493 | 146,608 | 125,015 | 112,216 |
| District of Columbia | 437,571 | 331,069 | 278,718 | 230,392 | 177,624 | 131,700 | 75,080 |
| Florida | 968,470 | 752,619 | 528,542 | 391,422 | 269,493 | 187,748 | 140,424 |
| Georgia | 2,895,832 | 2,609,121 | 2,216,331 | 1,837,353 | 1,542,180 | 1,184,109 | 1,057,286 |
| Hawaii | 255,881 | 191,874 | 154,001 | — | — | — | — |
| Idaho | 431,866 | 325,594 | 161,772 | 88,548 | 32,610 | 14,999 | — |
| Illinois | 6,485,280 | 5,638,591 | 4,821,550 | 3,826,352 | 3,077,871 | 2,539,891 | 1,711,951 |
| Indiana | 2,930,390 | 2,700,876 | 2,516,462 | 2,192,404 | 1,978,301 | 1,680,637 | 1,350,428 |
| Iowa | 2,404,021 | 2,224,771 | 2,231,853 | 1,912,297 | 1,624,615 | 1,194,020 | 674,913 |
| Kansas | 1,769,257 | 1,690,949 | 1,470,495 | 1,428,108 | 996,096 | 364,399 | 107,206 |
| Kentucky | 2,416,630 | 2,289,905 | 2,147,174 | 1,858,635 | 1,648,690 | 1,321,011 | 1,155,684 |
| Louisiana | 1,798,509 | 1,656,388 | 1,381,625 | 1,118,588 | 939,946 | 726,915 | 708,002 |
| Maine | 768,014 | 742,371 | 694,466 | 661,086 | 648,936 | 626,915 | 628,279 |
| Maryland | 1,449,661 | 1,295,346 | 1,188,044 | 1,042,390 | 934,943 | 780,894 | 687,049 |
| Massachusetts | 3,852,356 | 3,366,416 | 2,805,346 | 2,238,947 | 1,783,085 | 1,457,351 | 1,231,066 |
| Michigan | 3,668,412 | 2,810,173 | 2,420,982 | 2,093,890 | 1,636,937 | 1,184,059 | 749,113 |
| Minnesota | 2,387,125 | 2,075,708 | 1,751,394 | 1,310,283 | 780,773 | 439,706 | 172,023 |
| Mississippi | 1,790,618 | 1,797,114 | 1,551,270 | 1,289,600 | 1,131,597 | 827,922 | 791,305 |
| Missouri | 3,404,055 | 3,293,335 | 3,106,665 | 2,679,185 | 2,168,380 | 1,721,295 | 1,182,012 |
| Montana | 548,889 | 376,053 | 243,329 | 142,924 | 39,159 | 20,595 | — |
| Nebraska | 1,296,372 | 1,192,214 | 1,066,300 | 1,062,656 | 452,402 | 122,993 | 28,841 |
| Nevada | 77,407 | 81,875 | 42,335 | 47,355 | 62,266 | 42,941 | 6,857 |
| New Hampshire | 443,083 | 430,572 | 411,588 | 376,530 | 346,991 | 318,300 | 326,073 |
| New Jersey | 3,155,900 | 2,537,167 | 1,883,669 | 1,444,933 | 1,131,116 | 906,096 | 672,035 |
| New Mexico | 360,350 | 327,301 | 195,310 | 160,282 | 119,565 | 91,874 | 87,034 |
| New York | 10,385,227 | 9,113,614 | 7,268,894 | 6,003,174 | 5,082,871 | 4,382,759 | 3,880,735 |
| North Carolina | 2,559,123 | 2,206,287 | 1,893,810 | 1,617,949 | 1,399,750 | 1,071,361 | 992,622 |
| North Dakota | 646,872 | 577,056 | 319,146 | 190,983 | 36,909 | 2,405 | — |
| Ohio | 5,759,394 | 4,767,121 | 4,157,545 | 3,672,329 | 3,198,062 | 2,665,260 | 2,339,511 |
| Oklahoma | 2,028,283 | 1,657,155 | 790,391 | 258,657 | — | — | — |
| Oregon | 783,389 | 672,765 | 413,536 | 317,704 | 174,768 | 90,923 | 52,465 |
| Pennsylvania | 8,720,017 | 7,665,111 | 6,302,115 | 5,258,113 | 4,282,891 | 3,521,951 | 2,906,215 |
| Rhode Island | 604,397 | 542,610 | 428,556 | 345,506 | 276,531 | 217,353 | 174,620 |
| South Carolina | 1,683,724 | 1,515,400 | 1,340,316 | 1,151,149 | 995,577 | 705,606 | 703,708 |
| South Dakota | 636,547 | 583,888 | 401,570 | 348,600 | 98,268 | 11,776 | 4,837 |
| Tennessee | 2,337,885 | 2,184,789 | 2,020,616 | 1,767,518 | 1,542,359 | 1,258,520 | 1,109,801 |
| Texas | 4,663,228 | 3,896,542 | 3,048,710 | 2,235,527 | 1,591,749 | 818,579 | 604,215 |
| Utah | 449,396 | 373,351 | 276,749 | 210,779 | 143,963 | 86,336 | 40,273 |
| Vermont | 352,428 | 355,956 | 343,641 | 332,422 | 332,286 | 330,551 | 315,098 |
| Virginia | 2,309,187 | 2,061,612 | 1,854,184 | 1,655,980 | 1,512,565 | 1,225,163 | 1,219,630 |
| Washington | 1,356,621 | 1,141,990 | 518,103 | 357,232 | 75,116 | 23,955 | 11,594 |
| West Virginia | 1,463,701 | 1,221,119 | 958,800 | 762,794 | 618,457 | 442,014 | 376,688 |
| Wisconsin | 2,632,067 | 2,333,860 | 2,069,042 | 1,693,330 | 1,315,497 | 1,054,670 | 775,881 |
| Wyoming | 194,402 | 145,965 | 92,531 | 62,555 | 20,789 | 9,118 | — |

3

**Part II. Population of the United States and Each State**

## UNITED STATES -- POPULATION OF STATES: 1790-1850

| | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 |
|---|---|---|---|---|---|---|---|
| UNITED STATES | 23,191,876 | 17,063,353 | 12,860,702 | 9,638,453 | 7,239,881 | 5,308,483 | 3,929,214 |
| Alabama | 771,623 | 590,756 | 309,527 | 127,901 | 9,046 | 1,250 | — |
| Alaska | -- | — | -- | — | — | -- | — |
| Arizona | — | — | — | — | — | -- | — |
| Arkansas | 209,897 | 97,574 | 30,388 | 14,273 | 1,062 | -- | — |
| California | 92,597 | — | — | — | -- | — | — |
| Colorado | — | — | — | — | — | — | — |
| Connecticut | 370,792 | 309,978 | 297,675 | 275,248 | 261,942 | 251,002 | 237,946 |
| Delaware | 91,532 | 78,085 | 76,748 | 72,749 | 72,674 | 64,273 | 59,096 |
| District of Columbia | 51,687 | 33,745 | 30,261 | 23,336 | 15,471 | 8,144 | -- |
| Florida | 87,445 | 54,477 | 34,730 | — | -- | — | — |
| Georgia | 906,185 | 691,392 | 516,823 | 340,989 | 251,407 | 162,686 | 82,548 |
| Hawaii | -- | — | -- | — | -- | — | -- |
| Idaho | -- | — | — | -- | -- | — | — |
| Illinois | 851,470 | 476,183 | 157,445 | 55,211 | 12,282 | 2,458 | — |
| Indiana | 988,416 | 685,866 | 343,031 | 147,178 | 24,520 | 2,632 | -- |
| Iowa | 192,214 | 43,112 | — | — | — | — | — |
| Kansas | — | — | — | -- | — | — | — |
| Kentucky | 982,405 | 779,828 | 687,917 | 564,317 | 406,511 | 220,955 | 73,677 |
| Louisiana | 517,762 | 352,411 | 215,739 | 153,407 | 76,556 | — | — |
| Maine | 583,169 | 501,793 | 399,455 | 298,335 | 228,705 | 151,719 | 96,540 |
| Maryland | 583,034 | 470,019 | 447,040 | 407,350 | 380,546 | 341,548 | 319,728 |
| Massachusetts | 994,514 | 737,699 | 610,408 | 523,287 | 472,040 | 422,845 | 378,787 |
| Michigan | 397,654 | 212,267 | 28,004 | 7,452 | 4,762 | 3,757 | — |
| Minnesota | 6,077 | — | — | — | — | — | — |
| Mississippi | 606,526 | 375,651 | 136,621 | 75,448 | 31,306 | 7,600 | — |
| Missouri | 682,044 | 383,702 | 140,455 | 66,586 | 19,783 | — | — |
| Montana | — | — | — | — | — | — | — |
| Nebraska | — | — | — | — | — | — | — |
| Nevada | — | — | — | — | — | — | — |
| New Hampshire | 317,976 | 284,574 | 269,328 | 244,161 | 214,460 | 183,858 | 141,885 |
| New Jersey | 489,555 | 373,306 | 320,823 | 277,575 | 245,562 | 211,149 | 184,139 |
| New Mexico | 61,547 | — | — | — | -- | — | — |
| New York | 3,097,394 | 2,428,921 | 1,918,608 | 1,372,812 | 959,049 | 589,051 | 340,120 |
| North Carolina | 869,039 | 753,419 | 737,987 | 638,829 | 556,526 | 478,103 | 393,751 |
| North Dakota | — | — | — | — | -- | -- | — |
| Ohio | 1,980,329 | 1,519,467 | 937,903 | 581,434 | 230,760 | 42,159 | — |
| Oklahoma | — | — | — | -- | — | — | — |
| Oregon | 12,093 | — | — | — | -- | — | — |
| Pennsylvania | 2,311,786 | 1,724,033 | 1,348,233 | 1,049,458 | 810,091 | 602,365 | 434,373 |
| Rhode Island | 147,545 | 108,830 | 97,199 | 83,059 | 76,931 | 69,122 | 68,825 |
| South Carolina | 668,507 | 594,398 | 581,185 | 502,741 | 415,115 | 345,591 | 249,073 |
| South Dakota | — | — | — | -- | -- | — | — |
| Tennessee | 1,002,717 | 829,210 | 681,904 | 422,823 | 261,727 | 105,602 | 35,691 |
| Texas | 212,592 | — | — | -- | — | -- | -- |
| Utah | 11,380 | — | — | — | — | -- | -- |
| Vermont | 314,120 | 291,948 | 280,652 | 235,981 | 217,895 | 154,465 | 85,425 |
| Virginia | 1,119,348 | 1,025,227 | 1,044,054 | 938,261 | 877,683 | 807,557 | 691,737 |
| Washington | 1,201 | — | — | — | -- | — | — |
| West Virginia | 302,313 | 224,537 | 176,924 | 136,808 | 105,469 | 78,592 | 55,873 |
| Wisconsin | 305,391 | 30,945 | 3,635 | 1,444 | -- | — | — |
| Wyoming | — | — | — | — | — | — | — |

4

## UNITED STATES: HISTORICAL DATES AND FIPS CODES

| | First census | No significant change since | FIPS code |
|---|---|---|---|
| UNITED STATES | 1790 | 1900 | |
| Alabama | 1800 | 1820 | 01 |
| Alaska | 1880 | 1880 | 02 |
| Arizona | 1860 | 1870 | 04 |
| Arkansas | 1810 | 1830 | 05 |
| California | 1850 | 1860 | 06 |
| Colorado | 1860 | 1860 | 08 |
| Connecticut | 1790 | 1790 | 09 |
| Delaware | 1790 | 1790 | 10 |
| District of Columbia | 1800 | 1800 | 11 |
| Florida | 1830 | 1830 | 12 |
| Georgia | 1790 | 1810 | 13 |
| Hawaii | 1900 | 1900 | 15 |
| Idaho | 1870 | 1870 | 16 |
| Illinois | 1800 | 1820 | 17 |
| Indiana | 1800 | 1820 | 18 |
| Iowa | 1840 | 1850 | 19 |
| Kansas | 1860 | 1860 | 20 |
| Kentucky | 1790 | 1790 | 21 |
| Louisiana | 1810 | 1820 | 22 |
| Maine | 1790 | 1850 | 23 |
| Maryland | 1790 | 1800 | 24 |
| Massachusetts | 1790 | 1870 | 25 |
| Michigan | 1800 | 1840 | 26 |
| Minnesota | 1850 | 1860 | 27 |
| Mississippi | 1800 | 1820 | 28 |
| Missouri | 1810 | 1840 | 29 |
| Montana | 1870 | 1870 | 30 |
| Nebraska | 1860 | 1890 | 31 |
| Nevada | 1860 | 1870 | 32 |
| New Hampshire | 1790 | 1790 | 33 |
| New Jersey | 1790 | 1790 | 34 |
| New Mexico | 1850 | 1870 | 35 |
| New York | 1790 | 1790 | 36 |
| North Carolina | 1790 | 1790 | 37 |
| North Dakota | 1870 | 1890 | 38 |
| Ohio | 1800 | 1800 | 39 |
| Oklahoma | 1890 | 1900 | 40 |
| Oregon | 1850 | 1860 | 41 |
| Pennsylvania | 1790 | 1790 | 42 |
| Rhode Island | 1790 | 1870 | 44 |
| South Carolina | 1790 | 1790 | 45 |
| South Dakota | 1860 | 1890 | 46 |
| Tennessee | 1790 | 1790 | 47 |
| Texas | 1850 | 1850 | 48 |
| Utah | 1850 | 1870 | 49 |
| Vermont | 1790 | 1790 | 50 |
| Virginia | 1790 | 1860 | 51 |
| Washington | 1850 | 1870 | 53 |
| West Virginia | 1790 | 1860 | 54 |
| Wisconsin | 1820 | 1850 | 55 |
| Wyoming | 1870 | 1870 | 56 |

5

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

# Part III. Population of Counties, Earliest Census to 1990

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — ALABAMA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALABAMA | 4,040,587 | 3,893,688 | 3,444,165 | 3,266,740 | 3,061,743 | 2,832,961 | 2,646,248 | 2,348,174 | 2,138,093 | 1,828,697 | 1,513,401 |
| Autauga | 34,222 | 32,259 | 24,460 | 18,739 | 18,186 | 20,977 | 19,694 | 18,908 | 20,038 | 17,915 | 13,330 |
| Baldwin | 98,280 | 78,556 | 59,382 | 49,088 | 40,997 | 32,324 | 28,289 | 20,730 | 18,178 | 13,194 | 8,941 |
| Barbour | 25,417 | 24,756 | 22,543 | 24,700 | 28,892 | 32,722 | 32,425 | 32,067 | 32,728 | 35,152 | 34,898 |
| Bibb | 16,576 | 15,723 | 13,812 | 14,357 | 17,987 | 20,155 | 20,760 | 23,144 | 22,791 | 18,498 | 13,824 |
| Blount | 39,248 | 36,459 | 26,853 | 25,449 | 28,975 | 29,490 | 28,020 | 25,538 | 21,456 | 23,119 | 21,927 |
| Bullock | 11,042 | 10,596 | 11,824 | 13,462 | 16,054 | 19,810 | 20,016 | 25,333 | 30,196 | 31,944 | 27,063 |
| Butler | 21,892 | 21,680 | 22,007 | 24,560 | 29,228 | 32,447 | 30,195 | 29,531 | 29,030 | 25,761 | 21,641 |
| Calhoun | 116,034 | 119,761 | 103,092 | 95,878 | 79,539 | 63,319 | 55,611 | 47,822 | 39,115 | 34,874 | 33,835 |
| Chambers | 36,876 | 39,191 | 36,356 | 37,828 | 39,528 | 42,146 | 39,313 | 41,201 | 36,056 | 32,554 | 26,319 |
| Cherokee | 19,543 | 18,760 | 15,606 | 16,303 | 17,634 | 19,928 | 20,219 | 20,862 | 20,226 | 21,096 | 20,459 |
| Chilton | 32,458 | 30,612 | 25,180 | 25,693 | 26,922 | 27,955 | 24,579 | 22,770 | 23,187 | 16,522 | 14,549 |
| Choctaw | 16,018 | 16,839 | 16,589 | 17,870 | 19,152 | 20,195 | 20,513 | 20,753 | 18,483 | 18,136 | 17,526 |
| Clarke | 27,240 | 27,702 | 26,724 | 25,738 | 26,548 | 27,636 | 26,016 | 26,409 | 30,987 | 27,790 | 22,624 |
| Clay | 13,252 | 13,703 | 12,636 | 12,400 | 13,929 | 16,907 | 17,768 | 22,645 | 21,006 | 17,099 | 15,765 |
| Cleburne | 12,730 | 12,595 | 10,996 | 10,911 | 11,904 | 13,629 | 12,877 | 13,360 | 13,385 | 13,206 | 13,218 |
| Coffee | 40,240 | 38,533 | 34,872 | 30,583 | 30,720 | 31,987 | 32,556 | 30,070 | 26,119 | 20,972 | 12,170 |
| Colbert | 51,666 | 54,519 | 49,632 | 46,506 | 39,561 | 34,093 | 29,860 | 31,997 | 24,802 | 22,341 | 20,189 |
| Conecuh | 14,054 | 15,884 | 15,645 | 17,762 | 21,776 | 25,489 | 25,429 | 24,593 | 21,433 | 17,514 | 14,594 |
| Coosa | 11,063 | 11,377 | 10,662 | 10,726 | 11,766 | 13,460 | 12,460 | 14,839 | 16,634 | 16,144 | 15,906 |
| Covington | 36,478 | 36,850 | 34,079 | 35,631 | 40,373 | 46,417 | 41,356 | 38,103 | 32,124 | 15,346 | 7,536 |
| Crenshaw | 13,635 | 14,110 | 13,188 | 14,909 | 18,981 | 23,631 | 23,656 | 23,012 | 23,313 | 19,668 | 15,425 |
| Cullman | 67,613 | 61,642 | 52,445 | 45,572 | 49,046 | 47,343 | 41,051 | 33,034 | 28,321 | 17,849 | 13,439 |
| Dale | 49,633 | 47,821 | 52,938 | 31,066 | 25,828 | 22,685 | 23,133 | 22,711 | 21,608 | 21,189 | 17,225 |
| Dallas | 48,130 | 53,981 | 55,296 | 56,667 | 56,270 | 55,245 | 55,094 | 54,697 | 53,401 | 54,657 | 49,350 |
| DeKalb | 54,651 | 53,658 | 41,981 | 41,417 | 45,048 | 43,075 | 40,108 | 34,426 | 28,261 | 23,558 | 21,106 |
| Elmore | 49,210 | 43,390 | 33,535 | 30,524 | 31,649 | 34,545 | 34,280 | 28,085 | 28,245 | 26,099 | 21,732 |
| Escambia | 35,518 | 38,440 | 34,906 | 33,511 | 31,443 | 30,991 | 27,953 | 22,454 | 18,889 | 11,320 | 8,666 |
| Etowah | 99,840 | 103,057 | 94,144 | 96,980 | 93,892 | 72,580 | 63,399 | 47,275 | 39,109 | 27,361 | 21,926 |
| Fayette | 17,952 | 18,809 | 16,252 | 16,148 | 19,388 | 21,851 | 18,443 | 18,365 | 16,248 | 14,132 | 12,823 |
| Franklin | 27,814 | 28,350 | 23,933 | 21,988 | 25,705 | 30,552 | 25,372 | 22,011 | 19,369 | 16,511 | 10,681 |
| Geneva | 23,647 | 24,253 | 21,924 | 22,310 | 25,899 | 29,172 | 30,104 | 29,315 | 26,230 | 19,096 | 10,690 |
| Greene | 10,153 | 11,021 | 10,650 | 13,600 | 16,482 | 19,185 | 19,745 | 18,133 | 22,717 | 24,182 | 22,007 |
| Hale | 15,498 | 15,604 | 15,888 | 19,537 | 20,832 | 25,533 | 26,255 | 24,289 | 27,883 | 31,011 | 27,501 |
| Henry | 15,374 | 15,302 | 13,254 | 15,286 | 18,674 | 21,912 | 22,820 | 21,547 | 20,943 | 36,147 | 24,847 |
| Houston | 81,331 | 74,632 | 56,574 | 50,718 | 46,522 | 45,665 | 45,935 | 37,334 | 32,414 | — | — |
| Jackson | 47,796 | 51,407 | 39,202 | 36,681 | 38,998 | 41,802 | 36,881 | 35,864 | 32,918 | 30,508 | 28,026 |
| Jefferson | 651,525 | 671,324 | 644,991 | 634,864 | 558,928 | 459,930 | 431,493 | 310,054 | 226,476 | 140,420 | 88,501 |
| Lamar | 15,715 | 16,453 | 14,335 | 14,271 | 16,441 | 19,708 | 18,001 | 18,149 | 17,487 | 16,084 | 14,187 |
| Lauderdale | 79,661 | 80,546 | 68,111 | 61,622 | 54,179 | 48,230 | 41,130 | 39,556 | 30,936 | 26,559 | 23,739 |
| Lawrence | 31,513 | 30,170 | 27,281 | 24,501 | 27,128 | 27,880 | 26,942 | 24,307 | 21,984 | 20,124 | 20,725 |
| Lee | 87,146 | 76,283 | 61,268 | 49,754 | 45,073 | 38,455 | 36,063 | 32,821 | 32,867 | 31,826 | 28,694 |
| Limestone | 54,135 | 46,005 | 41,699 | 36,513 | 35,766 | 35,642 | 36,629 | 31,341 | 26,880 | 22,387 | 21,201 |
| Lowndes | 12,658 | 13,253 | 12,897 | 15,417 | 18,018 | 22,661 | 22,878 | 25,406 | 31,894 | 35,651 | 31,550 |
| Macon | 24,928 | 26,829 | 24,841 | 26,717 | 30,561 | 27,654 | 27,103 | 23,561 | 26,049 | 23,126 | 18,439 |
| Madison | 238,912 | 196,966 | 186,540 | 117,348 | 72,903 | 66,317 | 64,623 | 51,268 | 47,041 | 43,702 | 38,119 |
| Marengo | 23,084 | 25,047 | 23,819 | 27,098 | 29,494 | 35,736 | 35,426 | 36,065 | 39,923 | 38,315 | 33,095 |
| Marion | 29,830 | 30,041 | 23,788 | 21,837 | 27,264 | 28,776 | 25,957 | 22,008 | 17,495 | 14,494 | 11,347 |
| Marshall | 70,832 | 65,622 | 54,211 | 48,018 | 45,090 | 42,395 | 39,802 | 32,669 | 28,553 | 23,289 | 18,935 |
| Mobile | 378,643 | 364,980 | 317,308 | 314,301 | 231,105 | 141,974 | 118,363 | 100,117 | 80,854 | 62,740 | 51,971 |
| Monroe | 23,968 | 22,651 | 20,883 | 22,372 | 25,732 | 29,465 | 30,070 | 28,884 | 27,155 | 23,666 | 18,990 |
| Montgomery | 209,085 | 197,038 | 167,790 | 169,210 | 138,965 | 114,420 | 98,671 | 80,853 | 82,178 | 72,047 | 56,172 |
| Morgan | 100,043 | 90,231 | 77,306 | 60,454 | 52,924 | 48,148 | 46,176 | 40,196 | 33,781 | 28,820 | 24,089 |
| Perry | 12,759 | 15,012 | 15,358 | 17,358 | 20,439 | 26,610 | 26,385 | 25,373 | 31,222 | 31,783 | 29,332 |
| Pickens | 20,699 | 21,481 | 20,326 | 21,882 | 24,349 | 27,671 | 24,902 | 25,353 | 25,055 | 24,402 | 22,470 |
| Pike | 27,595 | 28,050 | 25,038 | 25,987 | 30,608 | 32,493 | 32,240 | 31,531 | 30,815 | 29,172 | 24,423 |

## POPULATION OF COUNTIES — ALABAMA: 1800-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| ALABAMA | 1,262,505 | 996,992 | 964,201 | 771,623 | 590,756 | 309,527 | 127,901 | 9,046 | 1,250 | See note 1 |
| Autauga | 13,108 | 11,623 | 16,739 | 15,023 | 14,342 | 11,874 | 3,853 | — | — | |
| Baldwin | 8,603 | 6,004 | 7,530 | 4,414 | 2,951 | 2,324 | 1,713 | 1,427 | — | *Washington |
| Barbour | 33,797 | 29,309 | 30,812 | 23,632 | 12,024 | — | — | — | — | *Pike |
| Bibb | 9,487 | 7,469 | 11,894 | 9,969 | 8,284 | 6,306 | 3,676 | — | — | 1820: Cahawba |
| Blount | 15,369 | 9,945 | 10,865 | 7,367 | 5,570 | 4,233 | 2,415 | — | — | |
| Bullock | 29,066 | 24,474 | — | — | — | — | — | — | — | See note 2 |
| Butler | 19,649 | 14,981 | 18,122 | 10,836 | 8,685 | 5,650 | 1,405 | — | — | |
| Calhoun | 19,591 | 13,980 | 21,539 | 17,163 | 14,260 | — | — | — | — | 1840-50: Benton |
| Chambers | 23,440 | 17,562 | 23,214 | 23,960 | 17,333 | — | — | — | — | |
| Cherokee | 19,108 | 11,132 | 18,360 | 13,884 | 8,773 | — | — | — | — | |
| Chilton | 10,793 | 6,194 | — | — | — | — | — | — | — | See note 3 |
| Choctaw | 15,731 | 12,676 | 13,877 | 8,389 | — | — | — | — | — | *Washington, Sumter |
| Clarke | 17,806 | 14,663 | 15,049 | 9,786 | 8,640 | 7,595 | 5,839 | — | — | *Washington |
| Clay | 12,938 | 9,560 | — | — | — | — | — | — | — | *Talladega, Randolph |
| Cleburne | 10,976 | 8,017 | — | — | — | — | — | — | — | See note 4 |
| Coffee | 8,119 | 6,171 | 9,623 | 5,940 | — | — | — | — | — | *Dale |
| Colbert | 16,153 | 12,537 | — | — | — | — | — | — | — | *Franklin |
| Conecuh | 12,605 | 9,574 | 11,311 | 9,322 | 8,197 | 7,444 | 5,713 | — | — | |
| Coosa | 15,113 | 11,945 | 19,273 | 14,543 | 6,995 | — | — | — | — | |
| Covington | 5,639 | 4,868 | 6,469 | 3,645 | 3,645 | 1,522 | — | — | — | *Henry; Butler |
| Crenshaw | 11,726 | 11,156 | — | — | — | — | — | — | — | See note 5 |
| Cullman | 6,355 | — | — | — | — | — | — | — | — | *Blount, Winston; Morgan |
| Dale | 12,677 | 11,325 | 12,197 | 6,382 | 7,397 | 2,031 | — | — | — | *Henry |
| Dallas | 48,433 | 40,705 | 33,625 | 29,727 | 25,199 | 14,017 | 8,083 | — | — | |
| DeKalb | 12,675 | 7,126 | 10,705 | 8,245 | 5,929 | — | — | — | — | |
| Elmore | 17,502 | 14,477 | — | — | — | — | — | — | — | See note 6 |
| Escambia | 5,719 | 4,041 | — | — | — | — | — | — | — | *Conecuh, Baldwin |
| Etowah | 15,398 | 10,109 | — | — | — | — | — | — | — | See note 7 |
| Fayette | 10,135 | 7,136 | 12,850 | 9,681 | 6,942 | 3,647 | — | — | — | *Tuscaloosa, Marion |
| Franklin | 9,155 | 8,006 | 18,527 | 19,610 | 14,270 | 11,078 | 4,988 | — | — | |
| Geneva | 4,342 | 2,959 | — | — | — | — | — | — | — | *Coffee, Dale; Henry |
| Greene | 21,931 | 18,399 | 30,859 | 31,441 | 24,024 | 15,026 | 4,554 | — | — | |
| Hale | 26,553 | 21,792 | — | — | — | — | — | — | — | See note 8 |
| Henry | 18,761 | 14,191 | 14,918 | 9,019 | 5,787 | 4,020 | 2,638 | — | — | |
| Houston | — | — | — | — | — | — | — | — | — | *Henry, Dale, Geneva |
| Jackson | 25,114 | 19,410 | 18,283 | 14,088 | 15,715 | 12,700 | 8,751 | — | — | |
| Jefferson | 23,272 | 12,345 | 11,746 | 9,989 | 7,131 | 6,855 | — | — | — | |
| Lamar | 12,142 | 8,893 | — | — | — | — | — | — | — | See note 9 |
| Lauderdale | 21,035 | 15,091 | 17,420 | 17,172 | 14,485 | 11,781 | 4,963 | — | — | |
| Lawrence | 21,392 | 16,658 | 13,975 | 15,258 | 13,313 | 14,984 | — | — | — | See note 1 |
| Lee | 27,262 | 21,750 | — | — | — | — | — | — | — | See note 10 |
| Limestone | 21,600 | 15,017 | 15,306 | 16,483 | 14,374 | 14,807 | 9,871 | — | — | |
| Lowndes | 31,176 | 25,719 | 27,716 | 21,915 | 19,539 | 9,410 | — | — | — | See note 11 |
| Macon | 17,371 | 17,727 | 26,802 | 26,898 | 11,247 | — | — | — | — | |
| Madison | 37,625 | 31,267 | 26,451 | 26,427 | 25,706 | 27,990 | 17,481 | 4,699 | — | |
| Marengo | 30,890 | 26,151 | 31,171 | 27,831 | 17,264 | 7,700 | 2,933 | — | — | |
| Manon | 9,364 | 6,059 | 11,182 | 7,833 | 5,847 | 4,058 | — | — | — | |
| Marshall | 14,585 | 9,871 | 11,472 | 8,846 | 7,553 | — | — | — | — | See note 12 |
| Mobile | 48,653 | 49,311 | 41,131 | 27,600 | 18,741 | 6,267 | 2,672 | — | — | See note 13 |
| Monroe | 17,091 | 14,214 | 15,667 | 12,013 | 10,680 | 8,782 | 8,838 | — | — | |
| Montgomery | 52,356 | 43,704 | 35,904 | 29,711 | 24,574 | 12,695 | 6,504 | — | — | |
| Morgan | 16,428 | 12,187 | 11,335 | 10,125 | 9,841 | 9,052 | 5,263 | — | — | 1820: Cataco; see note 14 |
| Perry | 30,741 | 24,975 | 27,724 | 22,285 | 19,086 | 11,490 | — | — | — | See note 1 |
| Pickens | 21,479 | 17,690 | 22,316 | 21,512 | 17,118 | 6,622 | — | — | — | *Tuscaloosa |
| Pike | 20,640 | 17,423 | 24,435 | 15,920 | 10,108 | 7,108 | — | — | — | See note 15 |

## POPULATION OF COUNTIES -- ALABAMA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|--------|------|------|------|------|------|------|------|------|------|------|------|
| Randolph | 19,881 | 20,075 | 18,331 | 19,477 | 22,513 | 25,516 | 26,861 | 27,064 | 24,659 | 21,647 | 17,219 |
| Russell | 46,860 | 47,356 | 45,394 | 46,351 | 40,364 | 35,775 | 27,377 | 27,448 | 25,937 | 27,083 | 24,093 |
| St. Clair | 50,009 | 41,205 | 27,956 | 25,388 | 26,687 | 27,336 | 24,510 | 23,383 | 20,715 | 19,425 | 17,353 |
| Shelby | 99,358 | 66,298 | 38,037 | 32,132 | 30,362 | 28,962 | 27,576 | 27,097 | 26,949 | 23,684 | 20,886 |
| Sumter | 16,174 | 16,908 | 16,974 | 20,041 | 23,610 | 27,321 | 26,929 | 25,569 | 28,699 | 32,710 | 29,574 |
| Talladega | 74,107 | 73,826 | 65,280 | 65,495 | 63,639 | 51,832 | 45,241 | 41,005 | 37,921 | 35,773 | 29,346 |
| Tallapoosa | 38,826 | 38,676 | 33,840 | 35,007 | 35,074 | 35,270 | 31,188 | 29,744 | 31,034 | 29,675 | 25,460 |
| Tuscaloosa | 150,522 | 137,541 | 116,029 | 109,047 | 94,092 | 76,036 | 64,153 | 53,680 | 47,559 | 36,147 | 30,352 |
| Walker | 67,670 | 68,660 | 56,246 | 54,211 | 63,769 | 64,201 | 59,445 | 50,593 | 37,013 | 25,162 | 16,078 |
| Washington | 16,694 | 16,821 | 16,241 | 15,372 | 15,612 | 16,188 | 16,365 | 14,279 | 14,454 | 11,134 | 7,935 |
| Wilcox | 13,568 | 14,755 | 16,303 | 18,739 | 23,476 | 26,279 | 24,880 | 31,080 | 33,810 | 35,631 | 30,816 |
| Winston | 22,053 | 21,953 | 16,654 | 14,858 | 18,250 | 18,746 | 15,596 | 14,378 | 12,855 | 9,554 | 6,552 |

### ALABAMA NOTES

Most of present-day Alabama was part of Georgia until the south-central part was included in Mississippi Territory, whose establishment was authorized by Congress in 1798 and agreed to by Georgia in 1802. In 1804, Mississippi Territory was expanded to include the rest of Alabama except for the Gulf Coast portion, which was added in 1812 although still in dispute with Spain until 1819. Alabama became a territory in 1817, and was admitted as a State on December 14, 1819 with substantially its present boundaries.

Census coverage of Alabama began in 1800, included much of the State by 1820, and added the rest by 1840. The totals for 1800 and 1810 are for areas then in Mississippi Territory. In 1820 the official State total (127,901) did not include the population (16,416) of three counties whose census returns only arrived in Washington in 1822.

#### County Notes:

Note 1: Populations for 1800 and 1810 are totals of those counties of Mississippi Territory entirely or mostly within present-day Alabama. Population for 1820 excludes three counties, Lawrence (8,652), Perry (4,118), and Washington (3,646), whose returns were received too late for inclusion in the official State total.

Note 2: Bullock: *Pike, Macon, Montgomery, Barbour.

Note 3: Chilton: *Bibb, Shelby, Autauga, Perry; 1870: Baker.

Note 4: Cleburne: *Calhoun, Randolph, Talladega.

Note 5: Crenshaw: *Butler, Covington, Pike, Lowndes; Coffee.

Note 6: Elmore: *Coosa, Autauga, Montgomery, Tallapoosa.

Note 7: Etowah: *Cherokee, DeKalb, St. Clair, Marshall, Calhoun, Blount.

Note 8: Hale: *Greene, Marengo, Perry, Tuscaloosa.

Note 9: Lamar: *Fayette, Marion; 1870: Sanford.

Note 10: Lee: *Russell, Chambers, Macon, Tallapoosa.

Note 11: Lowndes: *Montgomery, Dallas, Henry, Butler, Wilcox.

Note 12: Marshall: *Blount, Jackson, St. Clair, Madison.

Note 13: Mobile: Population for 1890 includes 384 Indians (Geronimo's Apaches) at Mount Vernon Barracks, reported separately.

Note 14: Morgan: Morgan's 1820-30 census boundaries were the same as those of 1850-1870 and nearly the same as those of 1880-1990.

Note 15: Pike: *Henry, Montgomery; Butler.

Note 16: Walker: *Marion, Tuscaloosa, Blount, Jefferson.

Cited on 3/13 in Nigrelli v. Bruen, No. 21-cv-05334. This document is provided on 3/22. Further reproduction is prohibited 1880-1990.

## POPULATION OF COUNTIES — ALABAMA: 1800-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Randolph | 16,757 | 12,006 | 20,059 | 11,581 | 4,973 | --- | — | -- | -- | |
| Russell | 24,837 | 21,636 | 26,592 | 19,548 | 13,513 | — | — | — | -- | |
| St. Clair | 14,462 | 9,360 | 11,013 | 6,829 | 5,638 | 5,975 | 4,166 | — | — | |
| Shelby | 17,236 | 12,218 | 12,618 | 9,536 | 6,112 | 5,704 | 2,416 | — | -- | |
| Sumter | 28,728 | 24,109 | 24,035 | 22,250 | 29,937 | — | — | — | -- | |
| Talladega | 23,360 | 18,064 | 23,520 | 18,624 | 12,587 | — | — | — | -- | |
| Tallapoosa | 23,401 | 16,963 | 23,827 | 15,584 | 6,444 | — | -- | — | -- | |
| Tuscaloosa | 24,957 | 20,081 | 23,200 | 18,056 | 16,583 | 13,646 | 8,229 | — | -- | |
| Walker | 9,479 | 6,543 | 7,980 | 5,124 | 4,032 | 2,202 | — | — | -- | See note 16 |
| Washington | 4,538 | 3,912 | 4,669 | 2,713 | 5,300 | 3,474 | -- | 2,920 | 1,250 | See note 1 |
| Wilcox | 31,828 | 28,377 | 24,618 | 17,352 | 15,278 | 9,548 | 2,917 | — | — | |
| Winston | 4,253 | 4,155 | 3,575 | 1,542 | --- | -- | — | — | -- | *Walker; 1850: Hancock |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## Part III. Population of Counties

### POPULATION OF BOROUGHS AND CENSUS AREAS — ALASKA: 1920-1990

| Name | 1990 | 1980 | 1970 | 1960 | 1950 | 1939 | 1929 | 1920 |
|---|---|---|---|---|---|---|---|---|
| ALASKA | 550,043 | 401,851 | 300,382 | 226,167 | 128,643 | 72,524 | 59,278 | 55,036 |
| Aleutians East Borough | 2,464 | — | — | — | — | — | — | — |
| Aleutians West Census Area | 9,478 | 7,768 | 8,057 | 6,011 | — | — | — | — |
| Anchorage Borough | 226,338 | 174,431 | 124,542 | 82,833 | — | — | — | — |
| Angoon | — | — | 503 | — | — | — | — | — |
| Bethel Census Area | 13,656 | 10,999 | 7,579 | 5,537 | — | — | — | — |
| Bristol Bay Borough | 1,410 | 1,094 | 1,147 | -- | — | — | — | — |
| Cordova-McCarthy | — | — | 1,857 | 1,759 | — | — | — | — |
| Dillingham Census Area | 4,012 | 4,616 | 3,485 | 4,024 | — | — | — | — |
| Fairbanks North Star Borough | 77,720 | 53,983 | 45,864 | 43,412 | — | — | — | — |
| Haines Borough | 2,117 | 1,680 | 1,504 | — | — | — | — | — |
| Juneau Borough | 26,751 | 19,528 | 13,556 | 9,745 | — | — | — | — |
| Kenai Peninsula Borough | 40,802 | 25,282 | 14,250 | 6,097 | — | — | — | — |
| Ketchikan Gateway Borough | 13,828 | 11,316 | 10,041 | 10,070 | — | — | — | — |
| Kodiak Island Borough | 13,309 | 9,939 | 9,409 | 7,174 | — | — | — | — |
| Kuskokwim | — | — | 2,306 | 2,301 | — | — | — | — |
| Lake and Peninsula Borough | 1,668 | — | — | — | — | — | — | — |
| Lynn Canal-Icy Straits | — | — | — | 2,945 | — | — | — | — |
| Matanuska-Susitna Borough | 39,683 | 17,816 | 6,509 | 5,188 | — | — | — | — |
| Nome Census Area | 8,288 | 6,537 | 6,749 | 6,091 | — | — | — | — |
| North Slope Borough | 5,979 | 4,199 | 2,663 | 2,133 | — | — | — | — |
| Northwest Arctic Borough | 6,113 | 4,831 | 4,434 | 3,560 | — | — | — | — |
| Outer Ketchikan | — | — | 1,676 | — | — | — | — | — |
| Prince of Wales-Outer Ketchikan Census Area | 6,278 | 3,822 | 2,106 | 1,732 | — | — | — | — |
| Seward | — | — | 2,336 | 2,956 | — | — | — | — |
| Sitka Borough | 8,588 | 7,803 | 6,109 | 6,930 | — | — | — | — |
| Skagway-Yakutat-Angoon Census Area | 3,385 | 3,478 | 2,152 | — | — | — | — | — |
| Southeast Fairbanks Census Area | 5,913 | 5,676 | 4,179 | — | — | — | — | — |
| Upper Yukon | — | — | — | 1,619 | — | — | — | — |
| Valdez-Cordova Census Area | 9,952 | 8,348 | 3,098 | 2,844 | — | — | — | — |
| Wade Hampton Census Area | 5,791 | 4,665 | 3,917 | 3,128 | — | — | — | — |
| Wrangell-Petersburg Census Area | 7,042 | 6,167 | 4,913 | 4,181 | — | — | — | — |
| Yukon-Koyukuk Census Area | 8,478 | 7,873 | 4,752 | 4,097 | — | — | — | — |
| First Judicial Division | — | — | — | — | 28,203 | 25,241 | 19,304 | 17,402 |
| Second Judicial Division | — | — | — | — | 12,272 | 11,877 | 10,127 | 10,890 |
| Third Judicial Division | — | — | — | — | 59,518 | 19,312 | 16,309 | 16,231 |
| Fourth Judicial Division | — | — | — | — | 28,650 | 16,094 | 13,538 | 10,513 |
| Northern District | — | — | — | — | — | — | — | — |
| Southern District | — | — | — | — | — | — | — | — |

### ALASKA NOTES

Alaska was purchased from Russia in 1867, with essentially its present boundaries. It was made a territory in 1912 and admitted as a State on January 3, 1959.

Census coverage of Alaska began in 1880. For the censuses of 1930 and 1940, Alaska actually was enumerated in the fall of the preceding year (1929, 1939).

#### County Notes:

Note 1: Alaska has no counties; the names, boundaries, and designations of the subdivisions reported in the census have evolved considerably over recent decades. In 1990 and 1980, most of the population of the State lived in entities designated as Boroughs; the remainder was reported by Census Areas (sometimes abbreviated C.A.). In 1970, the census was reported by Census Divisions, some of which corresponded to boroughs. In 1960, the census was reported by 24 Election Districts. The table in Part III lists areas that existed in 1990 with their 1990 names and designations. In both the table and the notes, areas listed without any designation had ceased to exist by 1990, when all areas were either Boroughs or Census Areas.

Note 2: For areas that existed in 1960, 1970, or 1980 but not in 1990, the notes specify the areas of which they became part. (Small portions may have come from or gone to other areas not specified.) No designations appear in the table for these extinguished areas; in 1980 they were Census Areas, in 1970 Census Divisions, and in 1960 Election Districts.

Note 3: Aleutians East Borough: formed from Aleutian Islands (now Aleutians West) Census Area (1987). 1980 pop. in 1990 area: 1,643.

Note 4: Aleutians West Census Area: in 1960-80, Aleutian Islands. 1980 pop. in 1990 area: 5,125.

Note 5: Dillingham Census Area: in 1960-70, Bristol Bay (Census Division). 1970 pop. in 1980 area: 3,872; 1980 pop. in 1990 area: 3,232.

## POPULATION OF BOROUGHS AND CENSUS AREAS — ALASKA: 1880-1910

| Name | 1910 | 1900 | 1890 | 1880 | Notes |
|---|---|---|---|---|---|
| ALASKA | 64,356 | 63,592 | 32,052 | 33,426 | See notes 1 and 2 |
| Aleutians East Borough | — | — | — | | — See note 3 |
| Aleutians West Census Area | — | — | — | | — See note 4 |
| Anchorage Borough | — | — | — | — | |
| Angoon | — | — | — | | — To Skagway-Yakutat-Angoon |
| Bethel Census Area | — | — | — | | — 1970 pop. in 1980 area: 8,729 |
| Bristol Bay Borough | — | — | — | — | — |
| Cordova-McCarthy | — | — | — | | — To Valdez-Cordova |
| Dillingham Census Area | — | — | — | | — See note 5 |
| Fairbanks North Star Borough | — | — | — | | — 1960-70: Fairbanks |
| Haines Borough | — | — | — | | — From Lynn Canal-Icy Straits; 1970 pop. in 1980 area: 1,401 |
| Juneau Borough | — | — | — | — | — |
| Kenai Peninsula Borough | — | — | — | | — 1960-70: Kenai-Cook Inlet; 1970 pop. in 1980 area: 16,586 |
| Ketchikan Gateway Borough | — | — | — | | — 1960-70: Ketchikan |
| Kodiak Island Borough | — | — | — | | — 1960-70: Kodiak |
| Kuskokwim | — | — | — | | — To Yukon-Koyukuk and Bethel |
| Lake and Peninsula Borough | — | — | — | | — See note 6 |
| Lynn Canal-Icy Straits | — | — | | | To Haines and Skagway-Yakutat |
| Matanuska-Susitna Borough | — | — | | | — 1960: Palmer-Wasilla-Talkeetna |
| Nome Census Area | — | — | | | — |
| North Slope Borough | — | | | | — See note 7 |
| Northwest Arctic Borough | — | | | | — See note 8A |
| Outer Ketchikan | — | | | | — To Prince of Wales-Outer Ketchikan |
| Prince of Wales-Outer Ketchikan Census Area | — | | | | — 1960-70: Prince of Wales; 1970 pop. in 1980 area: 3,782 |
| Seward | — | | | | — To Kenai Peninsula |
| Sitka Borough | | | | | |
| Skagway-Yakutat-Angoon Census Area | — | | — | | — 1960-70: Skagway-Yakutat; 1970 pop. in 1980 area: 2,792 |
| Southeast Fairbanks Census Area | — | | | | — 1970 pop. in 1980 area: 4,308 |
| Upper Yukon | — | | | | — To Yukon-Koyukuk, North Slope, and Southeast Fairbanks |
| Valdez-Cordova Census Area | — | | | | — See note 8B |
| Wade Hampton Census Area | — | | | | — |
| Wrangell-Petersburg Census Area | — | | — | | — |
| Yukon-Koyukuk Census Area | — | | — | | — 1970 pop. in 1980 area: 7,039 |
| First Judicial Division | 15,216 | | — | | — See note 9 |
| Second Judicial Division | 12,351 | | — | | — See note 9 |
| Third Judicial Division | 20,078 | — | — | | — See note 9 |
| Fourth Judicial Division | 16,711 | — | | | — See note 9 |
| Northern District | — | 30,569 | 7,134 | 9,964 | See note 10 |
| Southern District | — | 33,023 | 24,918 | 23,462 | See note 10 |

Note 6: Lake and Peninsula Borough: formed from Dillingham Census Area (1989). 1980 pop. in 1990 area: 1,384.

Note 7: North Slope Borough: formed 1972, from Barrow, Upper Yukon, and Kobuk (Northwest Arctic). Populations shown for 1960-70 are for Barrow. 1970 pop. in 1980 area: 3,451.

Note 8A: Northwest Arctic Borough: formed 1986, primarily from Kobuk Census Area. Populations shown for 1960-80 are for Kobuk. 1970 pop. in 1980 area: 4,048; 1980 pop. in 1990 area: 4,831.

Note 8B: Valdez-Cordova Census Area: in 1960-70, Valdez-Chitina-Whittier. 1970 pop. in 1980 area: 4,977.

Note 9: For 1910 through 1950, Alaska Territory was reported by four Judicial Divisions. These corresponded to the areas listed in the table approximately as follows (names are shortened in some cases):

First Judicial Division: Angoon, Haines, Juneau, Ketchikan, Lynn Canal, Outer Ketchikan, Prince of Wales, Sitka, Skagway, and Wrangell.

Second Judicial Division: Barrow, Nome, North Slope, Northwest Arctic, and Wade Hampton.

Third Judicial Division: Aleutians (East and West), Anchorage, Bristol Bay, Dillingham, Cordova, Kenai, Kodiak, Lake and Peninsula, Matanuska, Seward, and Valdez.

Fourth Judicial Division: Bethel, Fairbanks, Kuskokwim, Southeast Fairbanks, Upper Yukon, and Yukon-Koyukuk.

Note 10: In 1880, 1890, and 1900, Alaska was reported by two Districts. The Northern District corresponded roughly to Judicial Divisions 2 and 4 of 1910, and the Southern District corresponded roughly to Judicial Divisions 1 and 3 of 1910 (see note 9).

13

Cited in Frey v Nigrelli Decided 3/13/25 — Archived on 3/22/25 — This document is protected — Further reproduction is prohibited without permission.

## Part III. Population of Counties

### POPULATION OF COUNTIES -- ARIZONA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIZONA | 3,665,228 | 2,718,215 | 1,770,900 | 1,302,161 | 749,587 | 499,261 | 435,573 | 334,162 | 204,354 | 122,931 | 88,243 |
| Apache | 61,591 | 52,108 | 32,298 | 30,438 | 27,767 | 24,095 | 17,765 | 13,196 | 9,196 | 8,297 | 4,281 |
| Arizona | — | — | — | — | — | — | — | — | — | — | — |
| Cochise | 97,624 | 85,686 | 61,910 | 55,039 | 31,488 | 34,627 | 40,998 | 46,465 | 34,591 | 9,251 | 6,938 |
| Coconino | 96,591 | 75,008 | 48,326 | 41,857 | 23,910 | 18,770 | 14,064 | 9,982 | 8,130 | 5,514 | — |
| Gila | 40,216 | 37,080 | 29,255 | 25,745 | 24,158 | 23,867 | 31,016 | 25,678 | 16,348 | 4,973 | 2,021 |
| Graham | 26,554 | 22,862 | 16,578 | 14,045 | 12,985 | 12,113 | 10,373 | 10,148 | 23,999 | 14,162 | 5,670 |
| Greenlee | 8,008 | 11,406 | 10,330 | 11,509 | 12,805 | 8,698 | 9,886 | 15,362 | — | — | — |
| La Paz | 13,844 | — | — | — | — | — | — | — | — | — | — |
| Maricopa | 2,122,101 | 1,509,052 | 967,522 | 663,510 | 331,770 | 186,193 | 150,970 | 89,576 | 34,488 | 20,457 | 10,986 |
| Mohave | 93,497 | 55,865 | 25,857 | 7,736 | 8,510 | 8,591 | 5,572 | 5,259 | 3,773 | 3,426 | 1,444 |
| Navajo | 77,658 | 67,629 | 47,715 | 37,994 | 29,446 | 25,309 | 21,202 | 16,077 | 11,471 | 8,829 | — |
| Pima | 666,880 | 531,443 | 351,667 | 265,660 | 141,216 | 72,838 | 55,676 | 34,680 | 22,818 | 14,689 | 12,673 |
| Pinal | 116,379 | 90,918 | 67,916 | 62,673 | 43,191 | 28,841 | 22,081 | 16,130 | 9,045 | 7,779 | 4,251 |
| Santa Cruz | 29,676 | 20,459 | 13,966 | 10,808 | 9,344 | 9,482 | 9,684 | 12,689 | 6,766 | 4,545 | — |
| Yavapai | 107,714 | 68,145 | 36,733 | 28,912 | 24,991 | 26,511 | 28,470 | 24,016 | 15,996 | 13,799 | 8,685 |
| Yuma | 106,895 | 90,554 | 60,827 | 46,235 | 28,006 | 19,326 | 17,816 | 14,904 | 7,733 | 4,145 | 2,671 |

### ARIZONA NOTES

Arizona was acquired from Mexico in 1848 and 1853. It was established as a territory in 1863 from New Mexico Territory, and acquired essentially its present boundaries in 1866. Arizona was admitted as a State on February 4, 1912.

In 1850 present-day Arizona had no census coverage. The 1850 population is for Arizona County, New Mexico Territory, which comprised most of present-day Arizona south of the Gila River. Northern and central Arizona first had census coverage in 1870.

### County Notes:

Note 1: Population for 1890 is for Arizona County, New Mexico Territory.

Note 2: Totals for 1890 and 1900 include population of certain Indian reservations not reported by county (1890: 28,623; 1900: 3,065).

Note 3: La Paz County (1980 pop. 12,557) was formed from Yuma County in 1983.

This document is protected by copyright. Further reproduction is prohibited without permission. Archived on 3/22. 21CV05334. Nigrelli Frey

## POPULATION OF COUNTIES — ARIZONA: 1860-1880

| County | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|
| ARIZONA | 40,440 | 9,558 | 6,482 | See notes 1 and 2 |
| Apache | 5,283 | — | — | *Yavapai |
| Arizona | — | — | 6,482 | To Pima, Yuma; Yavapai |
| Cochise | — | — | — | *Pima |
| Coconino | — | — | — | *Yavapai |
| Gila | — | — | — | *Maricopa, Pinal, Yavapai; Apache |
| Graham | — | — | — | *Apache, Pima |
| Greenlee | — | — | — | *Graham |
| La Paz | — | — | — | *Yuma; see note 3 |
| Maricopa | 5,689 | — | — | *Yavapai, Pima |
| Mohave | 1,190 | 179 | — | |
| Navajo | — | — | — | *Apache |
| Pima | 17,006 | 5,716 | — | *Arizona, Dona Ana (NM) |
| Pinal | 3,044 | — | — | *Pima, Yavapai |
| Santa Cruz | — | — | — | *Pima |
| Yavapai | 5,013 | 2,142 | — | |
| Yuma | 3,215 | 1,621 | — | *Arizona; see note 3 |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — ARKANSAS: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARKANSAS | 2,350,725 | 2,286,435 | 1,923,295 | 1,786,272 | 1,909,511 | 1,949,387 | 1,854,482 | 1,752,204 | 1,574,449 | 1,311,564 | 1,128,211 |
| Arkansas | 21,653 | 24,175 | 23,347 | 23,355 | 23,665 | 24,437 | 22,300 | 21,483 | 16,103 | 12,973 | 11,432 |
| Ashley | 24,319 | 26,538 | 24,976 | 24,220 | 25,660 | 26,785 | 25,151 | 23,410 | 25,268 | 19,734 | 13,295 |
| Baxter | 31,186 | 27,409 | 15,319 | 9,943 | 11,683 | 10,281 | 9,519 | 10,216 | 10,389 | 9,298 | 8,527 |
| Benton | 97,499 | 78,115 | 50,476 | 36,272 | 38,076 | 36,148 | 35,253 | 36,253 | 33,389 | 31,611 | 27,716 |
| Boone | 28,297 | 26,067 | 19,073 | 16,116 | 16,260 | 15,860 | 14,937 | 16,098 | 14,318 | 16,396 | 15,816 |
| Bradley | 11,793 | 13,803 | 12,778 | 14,029 | 15,987 | 18,097 | 17,494 | 15,970 | 14,518 | 9,651 | 7,972 |
| Calhoun | 5,826 | 6,079 | 5,573 | 5,991 | 7,132 | 9,636 | 9,752 | 11,807 | 9,894 | 8,539 | 7,267 |
| Carroll | 18,654 | 16,203 | 12,301 | 11,284 | 13,244 | 14,737 | 15,820 | 17,786 | 16,829 | 18,848 | 17,288 |
| Chicot | 15,713 | 17,793 | 18,164 | 18,990 | 22,306 | 27,452 | 22,646 | 21,749 | 21,987 | 14,528 | 11,419 |
| Clark | 21,437 | 23,326 | 21,537 | 20,950 | 22,998 | 24,402 | 24,932 | 25,632 | 23,686 | 21,289 | 20,997 |
| Clay | 18,107 | 20,616 | 18,771 | 21,258 | 26,674 | 28,386 | 27,278 | 27,276 | 23,690 | 15,886 | 12,200 |
| Cleburne | 19,411 | 16,909 | 10,349 | 9,059 | 11,487 | 13,134 | 11,373 | 12,696 | 11,903 | 9,628 | 7,884 |
| Cleveland | 7,781 | 7,868 | 6,605 | 6,944 | 8,956 | 12,570 | 12,744 | 12,260 | 13,481 | 11,620 | 11,362 |
| Columbia | 25,691 | 26,644 | 25,952 | 26,400 | 28,770 | 29,822 | 27,320 | 27,670 | 23,820 | 22,077 | 19,893 |
| Conway | 19,151 | 19,505 | 16,805 | 15,430 | 18,137 | 21,536 | 21,949 | 22,576 | 22,729 | 19,772 | 19,459 |
| Craighead | 68,956 | 63,239 | 52,068 | 47,303 | 50,613 | 47,200 | 44,740 | 37,541 | 27,627 | 19,505 | 12,025 |
| Crawford | 42,493 | 36,892 | 25,677 | 21,318 | 22,727 | 23,920 | 22,549 | 25,739 | 23,942 | 21,270 | 21,714 |
| Crittenden | 49,939 | 49,499 | 48,106 | 47,564 | 47,184 | 42,473 | 39,717 | 29,309 | 22,447 | 14,529 | 13,940 |
| Cross | 19,225 | 20,434 | 19,783 | 19,551 | 24,757 | 26,046 | 25,723 | 18,579 | 14,042 | 11,051 | 7,693 |
| Dallas | 9,614 | 10,515 | 10,022 | 10,522 | 12,416 | 14,471 | 14,671 | 14,424 | 12,621 | 11,518 | 9,296 |
| Desha | 16,798 | 19,760 | 18,761 | 20,770 | 26,159 | 27,160 | 21,814 | 20,297 | 15,274 | 11,511 | 10,324 |
| Drew | 17,369 | 17,910 | 15,157 | 15,213 | 17,699 | 19,631 | 19,928 | 21,822 | 21,960 | 19,451 | 17,352 |
| Faulkner | 60,006 | 46,192 | 31,572 | 24,303 | 28,289 | 25,880 | 28,381 | 27,581 | 23,708 | 20,780 | 18,342 |
| Franklin | 14,897 | 14,705 | 11,301 | 10,213 | 12,358 | 15,683 | 13,753 | 19,364 | 20,638 | 17,395 | 19,934 |
| Fulton | 10,037 | 9,975 | 7,699 | 8,657 | 9,187 | 10,253 | 10,984 | 11,182 | 12,193 | 12,917 | 10,984 |
| Garland | 73,397 | 70,531 | 54,131 | 46,697 | 47,102 | 41,660 | 36,031 | 25,785 | 27,271 | 18,773 | 15,328 |
| Grant | 13,948 | 13,008 | 9,711 | 8,294 | 9,024 | 10,477 | 9,834 | 10,710 | 9,425 | 7,671 | 7,786 |
| Greene | 31,804 | 30,744 | 24,765 | 25,198 | 29,149 | 30,204 | 26,127 | 26,105 | 23,852 | 16,979 | 12,908 |
| Hempstead | 21,621 | 23,635 | 19,308 | 19,661 | 25,080 | 32,770 | 30,847 | 31,602 | 28,285 | 24,101 | 22,796 |
| Hot Spring | 26,115 | 26,819 | 21,963 | 21,893 | 22,187 | 18,916 | 18,105 | 17,784 | 15,022 | 12,748 | 11,603 |
| Howard | 13,569 | 13,459 | 11,412 | 10,878 | 13,342 | 16,521 | 17,489 | 18,565 | 16,898 | 14,076 | 13,789 |
| Independence | 31,192 | 30,147 | 22,723 | 20,048 | 23,488 | 25,643 | 24,225 | 23,976 | 24,776 | 22,557 | 21,951 |
| Izard | 11,364 | 10,768 | 7,381 | 6,766 | 8,953 | 12,834 | 12,672 | 13,871 | 14,561 | 13,506 | 13,038 |
| Jackson | 18,944 | 21,646 | 20,452 | 22,843 | 25,912 | 26,427 | 27,943 | 25,446 | 23,501 | 18,383 | 15,179 |
| Jefferson | 85,487 | 90,718 | 85,329 | 81,373 | 76,075 | 65,101 | 64,154 | 60,330 | 52,734 | 40,972 | 40,881 |
| Johnson | 18,221 | 17,423 | 13,630 | 12,421 | 16,138 | 18,795 | 19,289 | 21,062 | 19,698 | 17,448 | 16,758 |
| Lafayette | 9,643 | 10,213 | 10,018 | 8,030 | 13,203 | 16,851 | 15,934 | 15,522 | 13,741 | 10,594 | 7,700 |
| Lawrence | 17,457 | 18,447 | 16,320 | 17,267 | 21,303 | 22,651 | 21,663 | 22,098 | 20,001 | 16,491 | 12,984 |
| Lee | 13,053 | 15,539 | 18,864 | 21,001 | 24,322 | 26,810 | 25,637 | 28,852 | 24,252 | 19,409 | 18,886 |
| Lincoln | 13,690 | 13,369 | 12,913 | 14,447 | 17,079 | 19,709 | 20,250 | 18,774 | 15,118 | 13,389 | 10,255 |
| Little River | 13,966 | 13,952 | 11,194 | 9,211 | 11,690 | 15,932 | 15,515 | 16,301 | 13,597 | 13,731 | 8,903 |
| Logan | 20,557 | 20,144 | 16,789 | 15,957 | 20,260 | 25,967 | 24,110 | 25,866 | 26,350 | 20,563 | 20,774 |
| Lonoke | 39,268 | 34,518 | 26,249 | 24,551 | 27,278 | 29,802 | 33,759 | 33,400 | 27,983 | 22,544 | 19,263 |
| Madison | 11,618 | 11,373 | 9,453 | 9,068 | 11,734 | 14,531 | 13,334 | 14,918 | 16,056 | 19,864 | 17,402 |
| Marion | 12,001 | 11,334 | 7,000 | 6,041 | 8,609 | 9,464 | 8,876 | 10,154 | 10,203 | 11,377 | 10,390 |
| Miller (old) | — | — | — | — | — | — | — | — | — | — | — |
| Miller | 38,467 | 37,766 | 33,385 | 31,686 | 32,614 | 31,874 | 30,586 | 24,021 | 19,555 | 17,558 | 14,714 |
| Mississippi | 57,525 | 59,517 | 62,060 | 70,174 | 82,375 | 80,217 | 69,289 | 47,320 | 30,468 | 16,384 | 11,635 |
| Monroe | 11,333 | 14,052 | 15,657 | 17,327 | 19,540 | 21,133 | 20,651 | 21,601 | 19,907 | 16,816 | 15,336 |
| Montgomery | 7,841 | 7,771 | 5,821 | 5,370 | 6,680 | 8,876 | 10,768 | 11,112 | 12,455 | 9,444 | 7,923 |
| Nevada | 10,101 | 11,097 | 10,111 | 10,700 | 14,781 | 19,869 | 20,407 | 21,934 | 19,344 | 16,609 | 14,832 |
| Newton | 7,666 | 7,756 | 5,844 | 5,963 | 8,685 | 10,881 | 10,564 | 11,199 | 10,612 | 12,538 | 9,950 |
| Ouachita | 30,574 | 30,541 | 30,896 | 31,641 | 33,051 | 31,151 | 29,890 | 20,636 | 21,774 | 20,892 | 17,033 |
| Perry | 7,969 | 7,266 | 5,634 | 4,927 | 5,978 | 8,392 | 7,695 | 9,905 | 9,402 | 7,294 | 5,538 |
| Phillips | 28,838 | 34,772 | 40,046 | 43,997 | 46,254 | 45,970 | 40,683 | 44,530 | 33,535 | 26,561 | 25,341 |

16

## POPULATION OF COUNTIES -- ARKANSAS: 1810-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ARKANSAS | 802,525 | 484,471 | 435,450 | 209,897 | 97,574 | 30,388 | 14,273 | 1,062 | See notes 1 and 2 |
| Arkansas | 8,038 | 8,268 | 8,844 | 3,245 | 1,346 | 1,426 | 1,260 | 1,062 | See note 1 |
| Ashley | 10,156 | 8,042 | 8,590 | 2,058 | — | — | — | — | *Union, Chicot |
| Baxter | 6,004 | — | — | — | — | — | — | — | *Fulton, Marion, Izard, Searcy |
| Benton | 20,328 | 13,831 | 9,306 | 3,710 | 2,228 | — | — | — | *Washington |
| Boone | 12,146 | 7,032 | — | — | — | — | — | — | *Carroll, Marion |
| Bradley | 6,285 | 8,646 | 8,388 | 3,829 | — | — | — | — | *Union |
| Calhoun | 5,671 | 3,853 | 4,103 | — | — | — | — | — | *Dallas, Ouachita, Union |
| Carroll | 13,337 | 5,780 | 9,383 | 4,614 | 2,844 | — | — | — | *Izard; Washington |
| Chicot | 10,117 | 7,214 | 9,234 | 5,115 | 3,806 | 1,165 | — | — | *Arkansas |
| Clark | 15,771 | 11,953 | 9,735 | 4,070 | 2,309 | 1,369 | 1,040 | — |  |
| Clay | 7,213 | — | — | — | — | — | — | — | *Greene, Randolph |
| Cleburne | — | — | — | — | — | — | — | — | *Van Buren, Independence, White |
| Cleveland | 8,370 | — | — | — | — | — | — | — | See note 2 |
| Columbia | 14,090 | 11,397 | 12,449 | — | — | — | — | — | See note 3 |
| Conway | 12,755 | 8,112 | 6,697 | 3,583 | 2,892 | 982 | — | — | *Pulaski |
| Craighead | 7,037 | 4,577 | 3,066 | — | — | — | — | — | *Poinsett, Greene, Mississippi |
| Crawford | 14,740 | 8,957 | 7,850 | 7,960 | 4,266 | 2,440 | — | — | *Pulaski, Lawrence |
| Crittenden | 9,415 | 3,831 | 4,920 | 2,648 | 1,561 | 1,272 | — | — | *Phillips |
| Cross | 5,050 | 3,915 | — | — | — | — | — | — | *Poinsett, St. Francis, Crittenden |
| Dallas | 6,505 | 5,707 | 8,283 | 6,877 | — | — | — | — | *Clark, Union; Jefferson |
| Desha | 8,973 | 6,125 | 6,459 | 2,911 | 1,598 | — | — | — | *Arkansas, Union |
| Drew | 12,231 | 9,960 | 9,078 | 3,276 | — | — | — | — | *Union, Chicot, Desha |
| Faulkner | 12,786 | — | — | — | — | — | — | — | *Conway, Pulaski |
| Franklin | 14,951 | 9,627 | 7,298 | 3,972 | 2,665 | — | — | — | *Crawford; Pope, Washington |
| Fulton | 6,720 | 4,843 | 4,024 | 1,819 | — | — | — | — | *Izard, Marion |
| Garland | 9,023 | — | — | — | — | — | — | — | *Montgomery, Hot Spring, Saline |
| Grant | 6,185 | 3,943 | — | — | — | — | — | — | *Saline, Jefferson, Hot Spring |
| Greene | 7,480 | 7,573 | 5,843 | 2,593 | 1,586 | — | — | — | *Lawrence |
| Hempstead | 19,015 | 13,768 | 13,969 | 7,672 | 4,921 | 2,512 | 2,248 | — |  |
| Hot Spring | 7,775 | 5,877 | 5,635 | 3,609 | 1,907 | 458 | — | — | *Clark, Pulaski |
| Howard | 9,917 | — | — | — | — | — | — | — | See note 4 |
| Independence | 18,086 | 14,566 | 14,307 | 7,767 | 3,699 | 2,031 | — | — | *Lawrence |
| Izard | 10,857 | 6,806 | 7,215 | 3,213 | 2,240 | 1,266 | — | — | *Lawrence |
| Jackson | 10,877 | 7,268 | 10,493 | 3,086 | 1,540 | 333 | — | — | *Lawrence, Phillips |
| Jefferson | 22,386 | 15,733 | 14,971 | 8,836 | 2,566 | 772 | — | — | *Pulaski, Arkansas |
| Johnson | 11,565 | 9,152 | 7,612 | 5,227 | 3,433 | — | — | — | *Pope |
| Lafayette | 5,730 | 9,139 | 8,464 | 5,220 | 2,200 | 748 | — | — | *Hempstead |
| Lawrence | 8,782 | 5,981 | 9,372 | 5,274 | 2,835 | 2,806 | 5,602 | — | *New Madrid (MO), Arkansas |
| Lee | 13,288 | — | — | — | — | — | — | — | See note 5 |
| Lincoln | 9,255 | — | — | — | — | — | — | — | *Drew, Arkansas, Jefferson |
| Little River | 6,404 | 3,236 | — | — | — | — | — | — | *Sevier, Hempstead |
| Logan | 14,885 | — | — | — | — | — | — | — | *Johnson, Scott, Franklin, Yell, Pope |
| Lonoke | 12,146 | — | — | — | — | — | — | — | *Prairie, Pulaski |
| Madison | 11,455 | 8,231 | 7,740 | 4,823 | 2,775 | — | — | — | *Washington, Izard |
| Marion | 7,907 | 3,979 | 6,192 | 2,308 | 1,325 | — | — | — | *Izard |
| Miller (old) | — | — | — | — | — | 356 | 999 | — | See note 6 |
| Miller | 9,919 | — | — | — | — | — | — | — | *Lafayette; see note 6 |
| Mississippi | 7,332 | 3,633 | 3,895 | 2,368 | 1,410 | — | — | — | *Crittenden |
| Monroe | 9,574 | 8,336 | 5,657 | 2,049 | 936 | 461 | — | — | *Phillips, Arkansas |
| Montgomery | 5,729 | 2,984 | 3,633 | 1,958 | — | — | — | — | *Hot Spring |
| Nevada | 12,959 | — | — | — | — | — | — | — | *Ouachita, Hempstead, Columbia |
| Newton | 6,120 | 4,374 | 3,393 | 1,758 | — | — | — | — | *Carroll, Pope, Johnson; Madison |
| Ouachita | 11,758 | 12,975 | 12,936 | 9,591 | — | — | — | — | *Union |
| Perry | 3,872 | 2,685 | 2,465 | 978 | — | — | — | — | *Conway; Pulaski |
| Phillips | 21,262 | 15,372 | 14,877 | 6,935 | 3,547 | 1,152 | 1,201 | — | *Arkansas, New Madrid (MO) |

## POPULATION OF COUNTIES -- ARKANSAS: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pike | 10,086 | 10,373 | 8,711 | 7,864 | 10,032 | 11,786 | 11,792 | 12,397 | 12,565 | 10,301 | 8,537 |
| Poinsett | 24,664 | 27,032 | 25,822 | 30,834 | 39,311 | 37,670 | 29,685 | 20,848 | 12,791 | 7,025 | 4,272 |
| Polk | 17,347 | 17,007 | 13,297 | 11,981 | 14,182 | 15,832 | 14,857 | 15,412 | 17,216 | 18,352 | 9,283 |
| Pope | 45,883 | 39,021 | 28,607 | 21,177 | 23,291 | 25,682 | 26,547 | 27,153 | 24,527 | 21,715 | 19,458 |
| Prairie | 9,518 | 10,140 | 10,249 | 10,515 | 13,768 | 15,304 | 15,187 | 17,447 | 13,853 | 11,875 | 11,374 |
| Pulaski | 349,660 | 340,613 | 287,189 | 242,980 | 196,685 | 156,085 | 137,727 | 109,464 | 86,751 | 63,179 | 47,329 |
| Randolph | 16,558 | 16,834 | 12,645 | 12,520 | 15,982 | 18,319 | 16,871 | 17,713 | 18,987 | 17,156 | 14,485 |
| St. Francis | 28,497 | 30,858 | 30,799 | 33,303 | 36,841 | 36,043 | 33,394 | 28,385 | 22,548 | 17,157 | 13,543 |
| Saline | 64,183 | 53,161 | 36,107 | 28,956 | 23,816 | 19,163 | 15,660 | 16,781 | 16,657 | 13,122 | 11,311 |
| Scott | 10,205 | 9,685 | 6,207 | 7,297 | 10,057 | 13,300 | 11,803 | 13,232 | 14,302 | 13,183 | 12,635 |
| Searcy | 7,841 | 8,847 | 7,731 | 8,124 | 10,424 | 11,942 | 11,056 | 14,590 | 14,825 | 11,988 | 9,664 |
| Sebastian | 99,590 | 95,172 | 79,237 | 66,685 | 64,202 | 62,809 | 54,426 | 56,739 | 52,278 | 36,935 | 33,200 |
| Sevier | 13,637 | 14,060 | 11,272 | 10,156 | 12,293 | 15,248 | 16,364 | 18,301 | 16,616 | 16,339 | 10,072 |
| Sharp | 14,109 | 14,607 | 8,233 | 6,319 | 8,999 | 11,497 | 10,715 | 11,132 | 11,688 | 12,199 | 10,418 |
| Stone | 9,775 | 9,022 | 6,838 | 6,294 | 7,662 | 8,603 | 7,993 | 8,779 | 8,946 | 8,100 | 7,043 |
| Union | 46,719 | 48,573 | 45,428 | 49,518 | 49,686 | 50,461 | 55,800 | 29,691 | 30,723 | 22,495 | 14,977 |
| Van Buren | 14,008 | 13,357 | 8,275 | 7,228 | 9,687 | 12,518 | 11,962 | 13,666 | 13,509 | 11,220 | 8,567 |
| Washington | 113,409 | 100,494 | 77,370 | 55,797 | 49,979 | 41,114 | 39,255 | 35,468 | 33,889 | 34,256 | 32,024 |
| White | 54,676 | 50,835 | 39,253 | 32,745 | 38,040 | 37,176 | 38,269 | 34,603 | 28,574 | 24,864 | 22,946 |
| Woodruff | 9,520 | 11,222 | 11,566 | 13,954 | 18,957 | 22,133 | 22,582 | 21,547 | 20,049 | 16,304 | 14,009 |
| Yell | 17,759 | 17,026 | 14,208 | 11,940 | 14,057 | 20,970 | 21,313 | 25,655 | 26,323 | 22,750 | 18,015 |

### ARKANSAS NOTES

Arkansas was acquired as part of the Louisiana Purchase of 1803 and was included in Louisiana Territory, established in 1805, and comprising the whole of the Louisiana Purchase north of present-day Louisiana. Arkansas (then spelled Arkansaw) became a territory in 1819 and at first included most of present-day Oklahoma; in 1828 it reached essentially its present boundaries, although the boundary with Texas was incorrectly interpreted at that time. Arkansas was admitted as a State on June 15, 1836.

In 1810, census coverage of Louisiana Territory was limited to portions of present-day Arkansas and Missouri, mainly close to the Mississippi River. The 1810 census was reported by districts; the total for 1810 is for Arkansas District, which was entirely within present-day Arkansas. New Madrid District, which included the northern part of present-day Arkansas, was mainly in Missouri. In 1820 census coverage included much of the present State and a small number of people in present-day Oklahoma and Texas. By 1830 census coverage included the whole of Arkansas, and also included (in old Miller County) a portion of today's Texas.

County Notes:

Note 1: Total for 1810 is population of Arkansas District, Louisiana Territory. Total for 1890 includes 32 Indians in prison, not reported by county.

Note 2: Cleveland: *Bradley, Jefferson, Dallas; 1880: Dorsey.

Note 3: Columbia: *Lafayette, Union, Ouachita, Hempstead.

Note 4: Howard: *Sevier, Polk, Hempstead, Pike; Little River.

Note 5: Lee: *Phillips, St. Francis, Monroe, Crittenden.

Note 6: The first Miller County, established in 1820 by Arkansas Territory, included some population within the legal boundaries of Spanish Mexico and some within present-day Oklahoma; in 1830 the area reported as Miller was actually entirely within Mexico (Texas). By 1840, with the location of boundaries better understood, it no longer existed as an Arkansas county. The present Miller County was created in 1874.

Note 7: Stone: *Izard, Independence, Van Buren, Searcy.

## POPULATION OF COUNTIES — ARKANSAS: 1810-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Pike | 6,345 | 3,788 | 4,025 | 1,861 | 969 | — | — | — | *Clark, Hempstead |
| Poinsett | 2,192 | 1,720 | 3,621 | 2,308 | 1,320 | — | — | — | *Lawrence, St. Francis |
| Polk | 5,857 | 3,376 | 4,262 | 1,263 | — | — | — | — | *Sevier |
| Pope | 14,322 | 8,386 | 7,883 | 4,710 | 2,850 | 1,483 | — | — | *Pulaski |
| Prairie | 8,435 | 5,604 | 8,854 | 2,097 | — | — | — | — | *Pulaski |
| Pulaski | 32,616 | 32,066 | 11,699 | 5,657 | 5,350 | 2,395 | 1,923 | — | *Arkansas |
| Randolph | 11,724 | 7,466 | 6,261 | 3,275 | 2,196 | — | — | — | *Lawrence |
| St. Francis | 8,389 | 6,714 | 8,672 | 4,479 | 2,499 | 1,505 | — | — | *Phillips; Lawrence |
| Saline | 8,953 | 3,911 | 6,640 | 3,903 | 2,061 | — | — | — | *Pulaski, Hot Spring |
| Scott | 9,174 | 7,483 | 5,145 | 3,083 | 1,694 | — | — | — | *Crawford, Pope, Hot Spring |
| Searcy | 7,278 | 5,614 | 5,271 | 1,979 | 936 | — | — | — | *Izard |
| Sebastian | 19,560 | 12,940 | 9,238 | — | — | — | — | — | *Crawford, Scott; Montgomery |
| Sevier | 6,192 | 4,492 | 10,516 | 4,240 | 2,810 | 634 | — | — | *Hempstead, Miller (old) |
| Sharp | 9,047 | 5,400 | — | — | — | — | — | — | *Lawrence |
| Stone | 5,089 | — | — | — | — | — | — | — | See note 7 |
| Union | 13,419 | 10,571 | 12,288 | 10,298 | 2,889 | 640 | — | — | *Clark, Hempstead, Arkansas |
| Van Buren | 9,565 | 5,107 | 5,357 | 2,864 | 1,518 | — | — | — | *Izard, Conway, Independence |
| Washington | 23,844 | 17,266 | 14,673 | 9,970 | 7,148 | 2,182 | — | — | *Lawrence |
| White | 17,794 | 10,347 | 8,316 | 2,619 | 929 | — | — | — | *Pulaski, Jackson, Independence |
| Woodruff | 8,646 | 6,891 | — | — | — | — | — | — | *Jackson, St. Francis |
| Yell | 13,852 | 8,048 | 6,333 | 3,341 | — | — | — | — | *Pope, Scott, Hot Spring; Conway |

Cited in Frey v Nigrelli 21CV05334 Decided 3/13/23

Archived on 3/22/23

This document is protected by copyright.

Further reproduction is prohibited without permission.

19

## POPULATION OF COUNTIES — CALIFORNIA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA | 29,760,021 | 23,667,902 | 19,953,134 | 15,717,204 | 10,586,223 | 6,907,387 | 5,677,251 | 3,426,861 | 2,377,549 | 1,485,053 | 1,213,398 |
| Alameda | 1,279,182 | 1,105,379 | 1,073,184 | 908,209 | 740,315 | 513,011 | 474,883 | 344,177 | 246,131 | 130,197 | 93,864 |
| Alpine | 1,113 | 1,097 | 484 | 397 | 241 | 323 | 241 | 243 | 309 | 509 | 667 |
| Amador | 30,039 | 19,314 | 11,821 | 9,990 | 9,151 | 8,973 | 8,494 | 7,793 | 9,086 | 11,116 | 10,320 |
| Butte | 182,120 | 143,851 | 101,969 | 82,030 | 64,930 | 42,840 | 34,093 | 30,030 | 27,301 | 17,117 | 17,939 |
| Calaveras | 31,998 | 20,710 | 13,585 | 10,289 | 9,902 | 8,221 | 6,008 | 6,183 | 9,171 | 11,200 | 8,882 |
| Colusa | 16,275 | 12,791 | 12,430 | 12,075 | 11,651 | 9,788 | 10,258 | 9,290 | 7,732 | 7,364 | 14,640 |
| Contra Costa | 803,732 | 656,380 | 558,389 | 409,030 | 298,984 | 100,450 | 78,608 | 53,889 | 31,674 | 18,046 | 13,515 |
| Del Norte | 23,460 | 18,217 | 14,580 | 17,771 | 8,078 | 4,745 | 4,739 | 2,759 | 2,417 | 2,408 | 2,592 |
| El Dorado | 125,995 | 85,812 | 43,833 | 29,390 | 16,207 | 13,229 | 8,325 | 6,426 | 7,492 | 8,986 | 9,232 |
| Fresno | 667,490 | 514,621 | 413,053 | 365,945 | 276,515 | 178,565 | 144,379 | 128,779 | 75,657 | 37,862 | 32,026 |
| Glenn | 24,798 | 21,350 | 17,521 | 17,245 | 15,448 | 12,195 | 10,935 | 11,853 | 7,172 | 5,150 | — |
| Humboldt | 119,118 | 108,514 | 99,692 | 104,892 | 69,241 | 45,812 | 43,233 | 37,413 | 33,857 | 27,104 | 23,469 |
| Imperial | 109,303 | 92,110 | 74,492 | 72,105 | 62,975 | 59,740 | 60,903 | 43,453 | 13,591 | — | — |
| Inyo | 18,281 | 17,895 | 15,571 | 11,684 | 11,658 | 7,625 | 6,555 | 7,031 | 6,974 | 4,377 | 3,544 |
| Kern | 543,477 | 403,089 | 329,162 | 291,984 | 228,309 | 135,124 | 82,570 | 54,843 | 37,715 | 16,480 | 9,808 |
| Kings | 101,469 | 73,738 | 64,610 | 49,954 | 46,768 | 35,168 | 25,385 | 22,031 | 16,230 | 9,871 | — |
| Klamath | — | — | — | — | — | — | — | — | — | — | — |
| Lake | 50,631 | 36,366 | 19,548 | 13,786 | 11,481 | 8,069 | 7,166 | 5,402 | 5,526 | 6,017 | 7,101 |
| Lassen | 27,598 | 21,661 | 14,960 | 13,597 | 18,474 | 14,479 | 12,589 | 8,507 | 4,802 | 4,511 | 4,239 |
| Los Angeles | 8,863,164 | 7,477,503 | 7,032,075 | 6,038,771 | 4,151,687 | 2,785,643 | 2,208,492 | 936,455 | 504,131 | 170,298 | 101,454 |
| Madera | 88,090 | 63,116 | 41,519 | 40,468 | 36,964 | 23,314 | 17,164 | 12,203 | 8,368 | 6,364 | — |
| Marin | 230,096 | 222,568 | 206,038 | 146,820 | 85,619 | 52,907 | 41,648 | 27,342 | 25,114 | 15,702 | 13,072 |
| Mariposa | 14,302 | 11,108 | 6,015 | 5,064 | 5,145 | 5,805 | 3,233 | 2,775 | 3,956 | 4,720 | 3,787 |
| Mendocino | 80,345 | 66,738 | 51,101 | 51,059 | 40,854 | 27,864 | 23,505 | 24,116 | 23,929 | 20,465 | 17,612 |
| Merced | 178,403 | 134,560 | 104,629 | 90,446 | 69,780 | 46,988 | 36,748 | 24,579 | 15,148 | 9,215 | 8,085 |
| Modoc | 9,678 | 8,610 | 7,469 | 8,308 | 9,678 | 8,713 | 8,038 | 5,425 | 6,191 | 5,076 | 4,986 |
| Mono | 9,956 | 8,577 | 4,016 | 2,213 | 2,115 | 2,299 | 1,360 | 960 | 2,042 | 2,167 | 2,002 |
| Monterey | 355,660 | 290,444 | 250,071 | 198,351 | 130,498 | 73,032 | 53,705 | 27,980 | 24,146 | 19,380 | 18,637 |
| Napa | 110,765 | 99,199 | 79,140 | 65,890 | 46,603 | 28,503 | 22,897 | 20,678 | 19,800 | 16,451 | 16,411 |
| Nevada | 78,510 | 51,645 | 26,346 | 20,911 | 19,888 | 19,283 | 10,596 | 10,850 | 14,955 | 17,789 | 17,369 |
| Orange | 2,410,556 | 1,932,709 | 1,420,386 | 703,925 | 216,224 | 130,760 | 118,674 | 61,375 | 34,436 | 19,696 | 13,589 |
| Placer | 172,796 | 117,247 | 77,306 | 56,998 | 41,649 | 28,108 | 24,468 | 18,584 | 18,237 | 15,786 | 15,101 |
| Plumas | 19,739 | 17,340 | 11,707 | 11,620 | 13,519 | 11,548 | 7,913 | 5,681 | 5,259 | 4,657 | 4,933 |
| Riverside | 1,170,413 | 663,166 | 459,074 | 306,191 | 170,046 | 105,524 | 81,024 | 50,297 | 34,698 | 17,897 | — |
| Sacramento | 1,041,219 | 783,381 | 631,498 | 502,778 | 277,140 | 170,333 | 141,999 | 91,029 | 67,806 | 45,915 | 40,339 |
| San Benito | 36,697 | 25,005 | 18,226 | 15,396 | 14,370 | 11,392 | 11,311 | 8,995 | 8,041 | 6,633 | 6,412 |
| San Bernardino | 1,418,380 | 895,016 | 684,072 | 503,591 | 281,642 | 161,108 | 133,900 | 73,401 | 56,706 | 27,929 | 25,497 |
| San Diego | 2,498,016 | 1,861,846 | 1,357,854 | 1,033,011 | 556,808 | 289,348 | 209,659 | 112,248 | 61,665 | 35,090 | 34,987 |
| San Francisco | 723,959 | 678,974 | 715,674 | 740,316 | 775,357 | 634,536 | 634,394 | 506,676 | 416,912 | 342,782 | 298,997 |
| San Joaquin | 480,628 | 347,342 | 290,208 | 249,989 | 200,750 | 134,207 | 102,940 | 79,905 | 50,731 | 35,452 | 28,629 |
| San Luis Obispo | 217,162 | 155,435 | 105,690 | 81,044 | 51,417 | 33,246 | 29,613 | 21,893 | 19,383 | 16,637 | 16,072 |
| San Mateo | 649,623 | 587,329 | 556,234 | 444,387 | 235,659 | 111,782 | 77,405 | 36,781 | 26,585 | 12,094 | 10,087 |
| Santa Barbara | 369,608 | 298,694 | 264,324 | 168,962 | 98,220 | 70,555 | 65,167 | 41,097 | 27,738 | 18,934 | 15,754 |
| Santa Clara | 1,497,577 | 1,295,071 | 1,064,714 | 642,315 | 290,547 | 174,949 | 145,118 | 100,676 | 83,539 | 60,216 | 48,005 |
| Santa Cruz | 229,734 | 188,141 | 123,790 | 84,219 | 66,534 | 45,057 | 37,433 | 26,269 | 26,140 | 21,512 | 19,270 |
| Shasta | 147,036 | 115,715 | 77,640 | 59,468 | 36,413 | 28,800 | 13,927 | 13,361 | 18,920 | 17,318 | 12,133 |
| Sierra | 3,318 | 3,073 | 2,365 | 2,247 | 2,410 | 3,025 | 2,422 | 1,783 | 4,098 | 4,017 | 5,051 |
| Siskiyou | 43,531 | 39,732 | 33,225 | 32,885 | 30,733 | 28,598 | 25,480 | 18,545 | 18,801 | 16,962 | 12,163 |
| Solano | 340,421 | 235,203 | 169,941 | 134,597 | 104,833 | 49,118 | 40,834 | 40,602 | 27,559 | 24,143 | 20,946 |
| Sonoma | 388,222 | 299,681 | 204,885 | 147,375 | 103,405 | 69,052 | 62,222 | 52,090 | 48,394 | 38,480 | 32,721 |
| Stanislaus | 370,522 | 265,900 | 194,506 | 157,294 | 127,231 | 74,866 | 56,641 | 43,557 | 22,522 | 9,550 | 10,040 |
| Sutter | 64,415 | 52,246 | 41,935 | 33,380 | 26,239 | 18,680 | 14,618 | 10,115 | 6,328 | 5,886 | 5,469 |
| Tehama | 49,625 | 38,888 | 29,517 | 25,305 | 19,276 | 14,316 | 13,866 | 12,882 | 11,401 | 10,996 | 9,916 |
| Trinity | 13,063 | 11,858 | 7,615 | 9,706 | 5,087 | 3,970 | 2,809 | 2,551 | 3,301 | 4,383 | 3,719 |
| Tulare | 311,921 | 245,738 | 188,322 | 168,403 | 149,264 | 107,152 | 77,442 | 59,031 | 35,440 | 18,375 | 24,574 |

20

Case 7:21-cv-05334-NSR Document 96 Filed 04/17/23 Page 32 of 236

## POPULATION OF COUNTIES -- CALIFORNIA: 1850-1880

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| CALIFORNIA | 864,694 | 560,247 | 379,994 | 92,597 | See notes 1 and 2 |
| Alameda | 62,976 | 24,237 | 8,927 | — | |
| Alpine | 539 | 685 | — | — | *El Dorado, Amador, Calaveras, Tuolumne |
| Amador | 11,384 | 9,582 | 10,930 | — | *Calaveras, El Dorado |
| Butte | 18,721 | 11,403 | 12,106 | 3,574 | |
| Calaveras | 9,094 | 8,895 | 16,299 | 16,884 | |
| Colusa | 13,118 | 6,165 | 2,274 | 115 | |
| Contra Costa | 12,525 | 8,461 | 5,328 | — | See note 1 |
| Del Norte | 2,584 | 2,022 | 1,993 | — | *Trinity |
| El Dorado | 10,683 | 10,309 | 20,562 | 20,057 | |
| Fresno | 9,478 | 6,336 | 4,605 | — | *Mariposa; Calaveras, Tuolumne |
| Glenn | — | — | — | — | *Colusa |
| Humboldt | 15,512 | 6,140 | 2,694 | — | *Trinity |
| Imperial | — | — | — | — | *San Diego |
| Inyo | 2,928 | 1,956 | — | — | *Tulare, Fresno |
| Kern | 5,601 | 2,925 | — | — | *Tulare, Los Angeles |
| Kings | — | — | — | — | *Tulare |
| Klamath | — | 1,686 | 1,803 | — | *Trinity; to Siskiyou, Humboldt |
| Lake | 6,596 | 2,969 | — | — | Napa, Colusa, Mendocino |
| Lassen | 3,340 | 1,327 | — | — | Shasta, Plumas |
| Los Angeles | 33,381 | 15,309 | 11,333 | 3,530 | |
| Madera | — | — | — | — | Fresno |
| Marin | 11,324 | 6,903 | 3,334 | 323 | |
| Mariposa | 4,339 | 4,572 | 6,243 | 4,379 | |
| Mendocino | 12,800 | 7,545 | 3,967 | 55 | |
| Merced | 5,656 | 2,807 | 1,141 | — | *Mariposa |
| Modoc | 4,399 | — | — | — | *Siskiyou |
| Mono | 7,499 | 430 | — | — | *Fresno, Calaveras; Amador, Mariposa |
| Monterey | 11,302 | 9,876 | 4,739 | 1,872 | |
| Napa | 13,235 | 7,163 | 5,521 | 405 | |
| Nevada | 20,823 | 19,134 | 16,446 | — | Yuba |
| Orange | — | — | — | — | Los Angeles; San Diego |
| Placer | 14,232 | 11,357 | 13,270 | — | *Yuba, Sutter |
| Plumas | 6,180 | 4,489 | 4,363 | — | *Butte; Yuba |
| Riverside | — | — | — | — | *San Diego, San Bernardino |
| Sacramento | 34,390 | 26,830 | 24,142 | 9,087 | |
| San Benito | 5,584 | — | — | — | *Monterey |
| San Bernardino | 7,786 | 3,988 | 5,551 | — | *San Diego, Mariposa, Los Angeles |
| San Diego | 8,618 | 4,951 | 4,324 | 798 | |
| San Francisco | 233,959 | 149,473 | 56,802 | — | See note 1 |
| San Joaquin | 24,349 | 21,050 | 9,435 | 3,647 | |
| San Luis Obispo | 9,142 | 4,772 | 1,782 | 336 | |
| San Mateo | 8,669 | 6,635 | 3,214 | — | |
| Santa Barbara | 9,513 | 7,784 | 3,543 | 1,185 | |
| Santa Clara | 35,039 | 26,246 | 11,912 | — | See note 1 |
| Santa Cruz | 12,802 | 8,743 | 4,944 | 643 | |
| Shasta | 9,492 | 4,173 | 4,360 | 378 | |
| Sierra | 6,623 | 5,619 | 11,387 | — | *Yuba |
| Siskiyou | 8,610 | 6,848 | 7,629 | — | *Shasta, Trinity |
| Solano | 18,475 | 16,871 | 7,169 | 580 | |
| Sonoma | 25,926 | 19,819 | 11,867 | 560 | |
| Stanislaus | 8,751 | 6,499 | 2,245 | — | *Tuolumne, San Joaquin |
| Sutter | 5,159 | 5,030 | 3,390 | 3,444 | |
| Tehama | 9,301 | 3,587 | 4,044 | — | *Colusa, Shasta, Butte |
| Trinity | 4,999 | 3,213 | 5,125 | 1,635 | |
| Tulare | 11,281 | 4,533 | 4,638 | — | *Mariposa; San Diego |

21

### POPULATION OF COUNTIES -- CALIFORNIA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|--------|------|------|------|------|------|------|------|------|------|------|------|
| Tuolumne | 48,456 | 33,928 | 22,169 | 14,404 | 12,584 | 10,887 | 9,271 | 7,768 | 9,979 | 11,166 | 6,082 |
| Ventura | 669,016 | 529,174 | 376,430 | 199,138 | 114,647 | 69,685 | 54,976 | 28,724 | 18,347 | 14,367 | 10,071 |
| Yolo | 141,092 | 113,374 | 91,788 | 65,727 | 40,640 | 27,243 | 23,644 | 17,105 | 13,926 | 13,618 | 12,684 |
| Yuba | 58,228 | 49,733 | 44,736 | 33,859 | 24,420 | 17,034 | 11,331 | 10,375 | 10,042 | 8,620 | 9,636 |

**CALIFORNIA NOTES**

California was part of the region acquired from Mexico in 1848, and was admitted as a State on September 9, 1850 with essentially its present boundaries.

Although the 1850 census covered the whole State, the 1850 returns are incomplete; those for Contra Costa and Santa Clara Counties were lost before reaching Washington, and those for San Francisco County were destroyed by fire.

**County Notes:**

Note 1: The 1850 total is incomplete; the returns for Contra Costa and Santa Clara Counties were lost before reaching Washington; those for San Francisco County were destroyed by fire. The State census of 1852 showed a population of 2,786 for Contra Costa, 36,154 for San Francisco, and 6,764 for Santa Clara; the 1852 State total was 215,122, excluding El Dorado County, whose population was not enumerated but was estimated at 40,000.

Note 2: Total for 1890 includes population (5,268) of certain Indian reservations not reported by county.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

**POPULATION OF COUNTIES — CALIFORNIA: 1850-1880 (Continued)**

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|--------|------|------|------|------|-------|
| Tuolumne | 7,848 | 8,150 | 16,229 | 8,351 | |
| Ventura | 5,073 | — | -- | -- | *Santa Barbara; San Luis Obispo, Kern |
| Yolo | 11,772 | 9,899 | 4,716 | 1,086 | |
| Yuba | 11,284 | 10,851 | 13,668 | 9,673 | |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — COLORADO: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLORADO | 3,294,394 | 2,889,964 | 2,207,259 | 1,753,947 | 1,325,089 | 1,123,296 | 1,035,791 | 939,629 | 799,024 | 539,700 | 413,249 |
| Adams | 265,038 | 245,944 | 185,789 | 120,296 | 40,234 | 22,481 | 20,245 | 14,430 | 8,892 | --- | --- |
| Alamosa | 13,617 | 11,799 | 11,422 | 10,000 | 10,531 | 10,484 | 8,602 | 5,146 | --- | --- | --- |
| Arapahoe | 391,511 | 293,621 | 162,142 | 113,426 | 52,125 | 32,150 | 22,647 | 13,766 | 10,263 | 153,017 | 132,135 |
| Archuleta | 5,345 | 3,664 | 2,733 | 2,629 | 3,030 | 3,806 | 3,204 | 3,590 | 3,302 | 2,117 | 826 |
| Baca | 4,556 | 5,419 | 5,674 | 6,310 | 7,964 | 6,207 | 10,570 | 6,721 | 2,516 | 759 | 1,479 |
| Bent | 5,048 | 5,945 | 6,493 | 7,419 | 8,775 | 9,653 | 9,134 | 9,705 | 5,043 | 3,049 | 1,313 |
| Boulder | 225,339 | 189,625 | 131,889 | 74,254 | 48,296 | 37,438 | 32,456 | 31,861 | 30,330 | 21,544 | 14,082 |
| Chaffee | 12,684 | 13,227 | 10,162 | 8,298 | 7,168 | 8,109 | 8,125 | 7,753 | 7,622 | 7,085 | 6,612 |
| Cheyenne | 2,397 | 2,153 | 2,396 | 2,789 | 3,453 | 2,964 | 3,723 | 3,746 | 3,687 | 501 | 534 |
| Clear Creek | 7,619 | 7,308 | 4,819 | 2,793 | 3,289 | 3,784 | 2,155 | 2,891 | 5,001 | 7,082 | 7,184 |
| Conejos | 7,453 | 7,794 | 7,846 | 8,428 | 10,171 | 11,648 | 9,803 | 8,416 | 11,285 | 8,794 | 7,193 |
| Costilla | 3,190 | 3,071 | 3,091 | 4,219 | 6,067 | 7,533 | 5,779 | 5,032 | 5,498 | 4,632 | 3,491 |
| Crowley | 3,946 | 2,988 | 3,086 | 3,978 | 5,222 | 5,398 | 5,934 | 6,383 | --- | --- | --- |
| Custer | 1,926 | 1,528 | 1,120 | 1,305 | 1,573 | 2,270 | 2,124 | 2,172 | 1,947 | 2,937 | 2,970 |
| Delta | 20,980 | 21,225 | 15,286 | 15,602 | 17,365 | 16,470 | 14,204 | 13,668 | 13,688 | 5,487 | 2,534 |
| Denver | 467,610 | 492,365 | 514,678 | 493,887 | 415,786 | 322,412 | 287,861 | 256,491 | 213,381 | --- | --- |
| Dolores | 1,504 | 1,658 | 1,641 | 2,196 | 1,966 | 1,958 | 1,412 | 1,243 | 642 | 1,134 | 1,498 |
| Douglas | 60,391 | 25,153 | 8,407 | 4,816 | 3,507 | 3,498 | 3,498 | 3,517 | 3,192 | 3,120 | 3,006 |
| Eagle | 21,928 | 13,320 | 7,498 | 4,677 | 4,488 | 5,261 | 3,924 | 3,385 | 2,985 | 3,008 | 3,725 |
| Elbert | 9,646 | 6,850 | 3,903 | 3,708 | 4,637 | 5,460 | 6,580 | 6,980 | 5,331 | 3,101 | 1,856 |
| El Paso | 397,014 | 309,424 | 235,972 | 143,742 | 74,523 | 54,025 | 49,570 | 44,027 | 43,321 | 31,602 | 21,239 |
| Fremont | 32,273 | 28,676 | 21,942 | 20,196 | 18,366 | 19,742 | 18,896 | 17,863 | 18,181 | 15,636 | 9,156 |
| Garfield | 29,974 | 22,514 | 14,821 | 12,017 | 11,625 | 10,560 | 9,676 | 9,304 | 10,144 | 5,835 | 4,478 |
| Gilpin | 3,070 | 2,441 | 1,272 | 685 | 850 | 1,625 | 1,212 | 1,364 | 4,131 | 6,690 | 5,867 |
| Grand | 7,966 | 7,475 | 4,107 | 3,557 | 3,963 | 3,587 | 2,108 | 2,659 | 1,862 | 741 | 604 |
| Greenwood | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gunnison | 10,273 | 10,689 | 7,578 | 5,477 | 5,716 | 5,362 | 5,527 | 5,590 | 5,897 | 5,331 | 4,359 |
| Hinsdale | 467 | 408 | 202 | 208 | 263 | 349 | 449 | 538 | 646 | 1,609 | 862 |
| Huerfano | 6,009 | 6,440 | 6,590 | 7,867 | 10,549 | 16,068 | 17,062 | 16,879 | 13,320 | 8,395 | 6,882 |
| Jackson | 1,605 | 1,863 | 1,811 | 1,758 | 1,976 | 1,799 | 1,386 | 1,340 | 1,013 | --- | --- |
| Jefferson | 438,430 | 371,753 | 233,031 | 127,520 | 55,687 | 30,725 | 21,810 | 14,400 | 14,231 | 9,306 | 8,450 |
| Kiowa | 1,688 | 1,936 | 2,029 | 2,425 | 3,003 | 2,793 | 3,786 | 3,755 | 2,899 | 701 | 1,243 |
| Kit Carson | 7,140 | 7,599 | 7,530 | 6,957 | 8,600 | 7,512 | 9,725 | 8,915 | 7,483 | 1,580 | 2,472 |
| Lake | 6,007 | 8,830 | 8,282 | 7,101 | 6,150 | 6,883 | 4,899 | 6,630 | 10,600 | 18,054 | 14,663 |
| La Plata | 32,284 | 27,424 | 19,199 | 19,225 | 14,880 | 15,494 | 12,975 | 11,218 | 10,812 | 7,016 | 5,509 |
| Larimer | 186,136 | 149,184 | 89,900 | 53,343 | 43,554 | 35,539 | 33,137 | 27,872 | 25,270 | 12,168 | 9,712 |
| Las Animas | 13,765 | 14,897 | 15,744 | 19,983 | 25,902 | 32,369 | 36,008 | 38,975 | 33,643 | 21,842 | 17,208 |
| Lincoln | 4,529 | 4,663 | 4,836 | 5,310 | 5,909 | 5,882 | 7,850 | 8,273 | 5,917 | 926 | 689 |
| Logan | 17,567 | 19,800 | 18,852 | 20,302 | 17,187 | 18,370 | 19,946 | 18,427 | 9,549 | 3,292 | 3,070 |
| Mesa | 93,145 | 81,530 | 54,374 | 50,715 | 38,974 | 33,791 | 25,908 | 22,281 | 22,197 | 9,267 | 4,260 |
| Mineral | 558 | 804 | 786 | 424 | 698 | 975 | 640 | 779 | 1,239 | 1,913 | --- |
| Moffat | 11,357 | 13,133 | 6,525 | 7,061 | 5,946 | 5,086 | 4,861 | 5,129 | --- | --- | --- |
| Montezuma | 18,672 | 16,510 | 12,952 | 14,024 | 9,991 | 10,463 | 7,798 | 6,260 | 5,029 | 3,058 | 1,529 |
| Montrose | 24,423 | 24,352 | 18,366 | 18,286 | 15,220 | 15,418 | 11,742 | 11,852 | 10,291 | 4,535 | 3,980 |
| Morgan | 21,939 | 22,513 | 20,105 | 21,192 | 18,074 | 17,214 | 18,284 | 15,124 | 9,577 | 3,268 | 1,601 |
| Otero | 20,185 | 22,567 | 23,523 | 24,128 | 25,275 | 23,571 | 24,390 | 22,623 | 20,201 | 11,522 | 4,192 |
| Ouray | 2,295 | 1,925 | 1,546 | 1,601 | 2,103 | 2,089 | 1,784 | 2,620 | 3,514 | 4,731 | 6,510 |
| Park | 7,174 | 5,333 | 2,185 | 1,822 | 1,870 | 3,272 | 2,052 | 1,977 | 2,492 | 2,998 | 3,548 |
| Phillips | 4,189 | 4,542 | 4,131 | 4,440 | 4,924 | 4,948 | 5,797 | 5,499 | 3,179 | 1,583 | 2,642 |
| Pitkin | 12,661 | 10,338 | 6,185 | 2,381 | 1,646 | 1,836 | 1,770 | 2,707 | 4,566 | 7,020 | 8,929 |
| Prowers | 13,347 | 13,070 | 13,258 | 13,296 | 14,836 | 12,304 | 14,762 | 13,845 | 9,520 | 3,766 | 1,969 |
| Pueblo | 123,051 | 125,972 | 118,238 | 118,707 | 90,188 | 68,870 | 66,038 | 57,638 | 52,223 | 34,448 | 31,491 |
| Rio Blanco | 5,972 | 6,255 | 4,842 | 5,150 | 4,719 | 2,943 | 2,980 | 3,135 | 2,332 | 1,690 | 1,200 |
| Rio Grande | 10,770 | 10,511 | 10,494 | 11,160 | 12,832 | 12,404 | 9,953 | 7,855 | 6,563 | 4,080 | 3,451 |
| Routt | 14,088 | 13,404 | 6,592 | 5,900 | 8,940 | 10,525 | 9,352 | 8,948 | 7,561 | 3,661 | 2,369 |

## POPULATION OF COUNTIES -- COLORADO: 1860-1880

| County | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|
| COLORADO | 194,327 | 39,864 | 34,277 | See notes 1 and 2 |
| Adams | — | — | — | *Arapahoe |
| Alamosa | — | — | — | *Costilla, Conejos |
| Arapahoe | 38,644 | 6,829 | — | |
| Archuleta | — | — | — | *Conejos |
| Baca | — | — | — | *Las Animas |
| Bent | 1,654 | 592 | — | |
| Boulder | 9,723 | 1,939 | — | |
| Chaffee | 6,512 | — | — | *Lake |
| Cheyenne | — | — | — | *Bent, Elbert |
| Clear Creek | 7,823 | 1,596 | — | |
| Conejos | 5,605 | 2,504 | — | |
| Costilla | 2,879 | 1,779 | — | |
| Crowley | — | — | — | *Otero |
| Custer | 8,080 | — | — | *Fremont |
| Delta | — | — | — | *Gunnison |
| Denver | — | — | — | *Arapahoe |
| Dolores | — | — | — | *Ouray |
| Douglas | 2,486 | 1,388 | — | |
| Eagle | — | — | — | *Summit |
| Elbert | 1,708 | — | — | *Douglas, Greenwood |
| El Paso | 7,949 | 987 | — | |
| Fremont | 4,735 | 1,064 | — | |
| Garfield | — | — | — | *Summit |
| Gilpin | 6,489 | 5,490 | — | |
| Grand | 417 | — | — | *Summit |
| Greenwood | — | 510 | — | To Bent, Elbert |
| Gunnison | 8,235 | — | — | *Lake |
| Hinsdale | 1,487 | — | — | *Conejos, Lake |
| Huerfano | 4,124 | 2,250 | — | |
| Jackson | — | — | — | *Larimer |
| Jefferson | 6,804 | 2,390 | — | |
| Kiowa | — | — | — | *Bent |
| Kit Carson | — | — | — | *Elbert |
| Lake | 23,563 | 522 | — | |
| La Plata | 1,110 | — | — | *Conejos, Lake |
| Larimer | 4,892 | 838 | — | See note 3 |
| Las Animas | 8,903 | 4,276 | — | |
| Lincoln | — | — | — | *Elbert, Bent |
| Logan | — | — | — | *Weld |
| Mesa | — | — | — | *Gunnison |
| Mineral | — | — | — | *Rio Grande, Hinsdale, Saguache |
| Moffat | — | — | — | *Routt |
| Montezuma | — | — | — | *La Plata |
| Montrose | — | — | — | *Gunnison |
| Morgan | — | — | — | *Weld |
| Otero | — | — | — | *Bent |
| Ouray | 2,669 | — | — | *Lake, Conejos |
| Park | 3,970 | 447 | — | |
| Phillips | — | — | — | *Weld |
| Pitkin | — | — | — | *Gunnison |
| Prowers | — | — | — | *Bent |
| Pueblo | 7,617 | 2,265 | — | |
| Rio Blanco | — | — | — | *Summit |
| Rio Grande | 1,944 | — | — | *Conejos, Costilla |
| Routt | 140 | — | — | *Summit |

Cited by Frey v Nigrelli 21-CV-05334 decided on 3/22/23. This document is protected by copyright. Reproduction is prohibited without permission. Further reproduction.

## POPULATION OF COUNTIES ~ COLORADO: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|--------|------|------|------|------|------|------|------|------|------|------|------|
| Saguache | 4,619 | 3,935 | 3,827 | 4,473 | 5,664 | 6,173 | 6,250 | 4,638 | 4,160 | 3,853 | 3,313 |
| San Juan | 745 | 833 | 831 | 849 | 1,471 | 1,439 | 1,935 | 1,700 | 3,063 | 2,342 | 1,572 |
| San Miguel | 3,653 | 3,192 | 1,949 | 2,944 | 2,693 | 3,664 | 2,184 | 5,281 | 4,700 | 5,379 | 2,909 |
| Sedgwick | 2,690 | 3,266 | 3,405 | 4,242 | 5,095 | 5,294 | 5,580 | 4,207 | 3,061 | 971 | 1,293 |
| Summit | 12,881 | 8,848 | 2,665 | 2,073 | 1,135 | 1,754 | 987 | 1,724 | 2,003 | 2,744 | 1,906 |
| Teller | 12,468 | 8,034 | 3,316 | 2,495 | 2,754 | 6,463 | 4,141 | 6,696 | 14,351 | 29,002 | — |
| Washington | 4,812 | 5,304 | 5,550 | 6,625 | 7,520 | 8,336 | 9,591 | 11,208 | 6,002 | 1,241 | 2,301 |
| Weld | 131,821 | 123,438 | 89,297 | 72,344 | 67,504 | 63,747 | 65,097 | 54,059 | 39,177 | 16,808 | 11,736 |
| Yuma | 8,954 | 9,682 | 8,544 | 8,912 | 10,827 | 12,102 | 13,613 | 13,897 | 8,499 | 1,729 | 2,596 |

### COLORADO NOTES

Although part of Colorado was acquired as early as the Louisiana Purchase of 1803, it had no organized government until 1850, when parts of the present State were included in New Mexico and Utah Territories. Colorado was established as a territory in 1861 with its present boundaries, from parts of Kansas, Nebraska, New Mexico, and Utah Territories. The 1860 population is the total enumerated within the 1861 boundaries. Colorado was admitted as a State on August 1, 1876. Present-day Colorado had no census coverage in 1850, and none in 1860 for the portion taken from Utah Territory.

### County Notes:

Note 1: Population shown for 1860 is that enumerated in the area organized in 1861 as Colorado Territory from parts of Kansas, Nebraska, New Mexico, and Utah Territories. This total was not reported by county.

Note 2: Total for 1890 includes population (1,051) of the Ute (Southern Ute) Indian Reservation, not reported by county.

Note 3: Larimer County's 1870-80 census boundaries were the same as those of 1910-90.

Cited in Frey v Nigrelli 21CV05334 Decided 3/13/23

Archived on 3/22/23

This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- COLORADO: 1860-1880 (Continued)

| County | 1880 | 1870 | 1860 | Notes |
|--------|------|------|------|-------|
| Saguache | 1,973 | 304 | — | |
| San Juan | 1,087 | — | — | *Conejos |
| San Miguel | — | — | — | *Ouray |
| Sedgwick | — | — | — | *Weld |
| Summit | 5,459 | 258 | — | |
| Teller | — | — | — | *El Paso; Fremont |
| Washington | — | — | — | *Weld |
| Weld | 5,646 | 1,636 | — | |
| Yuma | — | — | — | *Weld |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — CONNECTICUT: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNECTICUT | 3,287,115 | 3,107,576 | 3,031,709 | 2,535,234 | 2,007,280 | 1,709,242 | 1,606,903 | 1,380,631 | 1,114,756 | 908,420 | 746,258 |
| Fairfield | 827,645 | 807,143 | 792,814 | 653,589 | 504,342 | 418,384 | 386,702 | 320,936 | 245,322 | 184,203 | 150,081 |
| Hartford | 851,783 | 807,766 | 816,737 | 689,555 | 539,661 | 450,189 | 421,097 | 336,027 | 250,182 | 195,480 | 147,180 |
| Litchfield | 174,092 | 156,769 | 144,091 | 119,856 | 98,872 | 87,041 | 82,556 | 76,262 | 70,260 | 63,672 | 53,542 |
| Middlesex | 143,196 | 129,017 | 114,816 | 88,865 | 67,332 | 55,999 | 51,388 | 47,550 | 45,637 | 41,760 | 39,524 |
| New Haven | 804,219 | 761,337 | 744,948 | 660,315 | 545,784 | 484,316 | 463,449 | 415,214 | 337,282 | 269,163 | 209,058 |
| New London | 254,957 | 238,409 | 230,348 | 185,745 | 144,821 | 125,224 | 118,966 | 104,611 | 91,253 | 82,758 | 76,634 |
| Tolland | 128,699 | 114,823 | 103,440 | 68,737 | 44,709 | 31,866 | 28,659 | 27,216 | 26,459 | 24,523 | 25,081 |
| Windham | 102,525 | 92,312 | 84,515 | 68,572 | 61,759 | 56,223 | 54,086 | 52,815 | 48,361 | 46,861 | 45,158 |

### CONNECTICUT NOTES

Connecticut was one of the 13 original States. Apart from claims to territory in the West, relinquished by 1800, its boundaries have remained substantially unchanged; small cessions to Massachusetts were made shortly after 1800.

Census coverage included all of Connecticut from 1790 on. There are no county notes for Connecticut.

## POPULATION OF COUNTIES — DELAWARE: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAWARE | 666,168 | 594,338 | 548,104 | 446,292 | 318,085 | 266,505 | 238,380 | 223,003 | 202,322 | 184,735 | 168,493 |
| Kent | 110,993 | 98,219 | 81,892 | 65,651 | 37,870 | 34,441 | 31,841 | 31,023 | 32,721 | 32,762 | 32,664 |
| New Castle | 441,946 | 398,115 | 385,856 | 307,446 | 218,879 | 179,562 | 161,032 | 148,239 | 123,188 | 109,697 | 97,182 |
| Sussex | 113,229 | 98,004 | 80,356 | 73,195 | 61,336 | 52,502 | 45,507 | 43,741 | 46,413 | 42,276 | 38,647 |

### DELAWARE NOTES

Delaware was one of the 13 original States, and has had essentially its current boundaries since Colonial times.

Census coverage included all of Delaware from 1790 on. There are no county notes for Delaware.

## POPULATION OF SUBDIVISIONS — DISTRICT OF COLUMBIA: 1890-1990

| Subdivision | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIST. OF COLUMBIA | 606,900 | 638,333 | 756,510 | 763,956 | 802,178 | 663,091 | 486,869 | 437,571 | 331,069 | 278,718 | 230,392 |
| Dist. of Columbia | 606,900 | 638,333 | 756,510 | 763,956 | 802,178 | 663,091 | 486,869 | 437,571 | 331,069 | 278,718 | — |
| Georgetown city | — | — | — | — | — | — | — | — | — | — | 14,046 |
| Washington city | — | — | — | — | — | — | — | — | — | — | 188,932 |
| Remainder | — | — | — | — | — | — | — | — | — | — | 27,414 |

### DISTRICT OF COLUMBIA NOTES

The District of Columbia was formed in 1791 from territory ceded by Maryland and Virginia, but remained in some respects under their jurisdiction until the National government moved there in 1800. The District included the existing small cities of Georgetown and Alexandria as well as the site chosen for the Nation's new capital, Washington. In 1846 the portion south of the Potomac River, including Alexandria, was retroceded to Virginia.

In 1800 the census reported the District as part of Maryland and Virginia. All populations shown in the table exclude the portion returned to Virginia in 1846.

#### County Notes:

Note 1: Population for 1800-40 is for the present territory of the District; it excludes Alexandria County, then a part of the District but retroceded to Virginia in 1846 and now comprising Arlington County and much of the city of Alexandria. Population of the District as then constituted: 1800: 14,093; 1810: 24,023; 1820: 33,039; 1830: 39,834; 1840: 43,712.

Note 2: The portion of the District ceded by Maryland became Washington County in 1801. The governmental relationship between the county and Washington and Georgetown cities changed over time; in 1874 all local governments in the District were superseded by a single government established by Congress. However, from 1810 through 1890 the census

### POPULATION OF COUNTIES -- CONNECTICUT: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNECTICUT | 622,700 | 537,454 | 460,147 | 370,792 | 309,978 | 297,675 | 275,248 | 261,942 | 251,002 | 237,946 | |
| Fairfield | 112,042 | 95,276 | 77,476 | 59,775 | 49,917 | 47,010 | 42,739 | 40,950 | 38,208 | 36,250 | |
| Hartford | 125,382 | 109,007 | 89,962 | 69,967 | 55,629 | 51,131 | 47,264 | 44,733 | 42,147 | 38,029 | |
| Litchfield | 52,044 | 48,727 | 47,318 | 45,253 | 40,448 | 42,858 | 41,267 | 41,375 | 41,214 | 38,755 | |
| Middlesex | 35,589 | 36,099 | 30,859 | 27,216 | 24,879 | 24,844 | 22,405 | 20,723 | 19,847 | 18,855 | |
| New Haven | 156,523 | 121,257 | 97,345 | 65,588 | 48,582 | 43,847 | 39,616 | 37,064 | 32,152 | 30,830 | |
| New London | 73,152 | 66,570 | 61,731 | 51,821 | 44,463 | 42,201 | 35,943 | 34,707 | 34,883 | 33,200 | |
| Tolland | 24,112 | 22,000 | 21,177 | 20,091 | 17,980 | 18,702 | 14,330 | 13,779 | 14,319 | 13,106 | |
| Windham | 43,856 | 38,518 | 34,279 | 31,081 | 28,080 | 27,082 | 31,684 | 28,611 | 28,222 | 28,921 | |

### POPULATION OF COUNTIES — DELAWARE: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELAWARE | 146,608 | 125,015 | 112,216 | 91,532 | 78,085 | 76,748 | 72,749 | 72,674 | 64,273 | 59,096 | |
| Kent | 32,874 | 29,804 | 27,804 | 22,806 | 19,872 | 19,913 | 20,793 | 20,495 | 19,554 | 18,920 | |
| New Castle | 77,716 | 63,515 | 54,797 | 42,780 | 33,120 | 29,720 | 27,899 | 24,429 | 25,361 | 19,588 | |
| Sussex | 36,018 | 31,696 | 29,615 | 25,936 | 25,093 | 27,115 | 24,057 | 27,750 | 19,358 | 20,488 | |

### POPULATION OF SUBDIVISIONS — DISTRICT OF COLUMBIA: 1800-1880

| Subdivision | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| DIST. OF COLUMBIA | 177,624 | 131,700 | 75,080 | 51,687 | 33,745 | 30,261 | 23,336 | 15,471 | 8,144 | See notes 1 and 2 |
| Dist. of Columbia | — | — | — | — | — | — | — | — | 8,144 | See notes 1 and 2 |
| Georgetown city | 12,578 | 11,384 | 8,733 | 8,366 | 7,312 | 8,441 | 7,360 | 4,948 | — | |
| Washington city | 147,293 | 109,199 | 61,122 | 40,001 | 23,364 | 18,826 | 13,247 | 8,208 | — | |
| Remainder | 17,753 | 11,117 | 5,225 | 3,320 | 3,069 | 2,994 | 2,729 | 2,315 | — | See note 3 |

regularly was reported in terms of the 3 subdivisions shown for those dates in the table. From 1900 through 1990 the census has reported the District and the city of Washington as coextensive.

Through 1920, however, the census also specified the populations within the old boundaries of the 3 former subdivisions, as follows:

| | 1920 | 1910 | 1900 |
|---|---|---|---|
| Georgetown | 17,083 | 16,046 | 14,549 |
| Washington | 268,208 | 230,630 | 218,196 |
| Remainder | 152,280 | 84,393 | 45,973 |

Note 3: Data refer to remainder of present area of District of Columbia outside of Washington and Georgetown cities; reported as Washington County or with various other designations.

## POPULATION OF COUNTIES -- FLORIDA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA | 12,937,926 | 9,746,324 | 6,789,443 | 4,951,560 | 2,771,305 | 1,897,414 | 1,468,211 | 968,470 | 752,619 | 528,542 | 391,422 |
| Alachua | 181,596 | 151,348 | 104,764 | 74,074 | 57,026 | 38,607 | 34,385 | 31,689 | 34,305 | 32,245 | 22,934 |
| Baker | 18,486 | 15,289 | 9,242 | 7,363 | 6,313 | 6,510 | 6,273 | 5,622 | 4,805 | 4,516 | 3,333 |
| Bay | 126,994 | 97,740 | 75,283 | 67,131 | 42,689 | 20,686 | 12,091 | 11,407 | — | — | — |
| Bradford | 22,515 | 20,023 | 14,625 | 12,446 | 11,457 | 8,717 | 9,405 | 12,503 | 14,090 | 10,295 | 7,516 |
| Brevard | 398,978 | 272,959 | 230,006 | 111,435 | 23,653 | 16,142 | 13,283 | 8,505 | 4,717 | 5,158 | 3,401 |
| Broward | 1,255,488 | 1,018,200 | 620,100 | 333,946 | 83,933 | 39,794 | 20,094 | 5,135 | — | — | — |
| Calhoun | 11,011 | 9,294 | 7,624 | 7,422 | 7,922 | 8,218 | 7,298 | 8,775 | 7,465 | 5,132 | 1,681 |
| Charlotte | 110,975 | 58,460 | 27,559 | 12,594 | 4,286 | 3,663 | 4,013 | — | — | — | — |
| Citrus | 93,515 | 54,703 | 19,196 | 9,268 | 6,111 | 5,846 | 5,516 | 5,220 | 6,731 | 5,391 | 2,394 |
| Clay | 105,986 | 67,052 | 32,059 | 19,535 | 14,323 | 6,468 | 6,859 | 5,621 | 6,116 | 5,635 | 5,154 |
| Collier | 152,099 | 85,971 | 38,040 | 15,753 | 6,488 | 5,102 | 2,883 | — | — | — | — |
| Columbia | 42,613 | 35,399 | 25,250 | 20,077 | 18,216 | 16,859 | 14,638 | 14,290 | 17,689 | 17,094 | 12,877 |
| Dade | 1,937,094 | 1,625,781 | 1,267,792 | 935,047 | 495,084 | 267,739 | 142,955 | 42,753 | 11,933 | 4,955 | 861 |
| DeSoto | 23,865 | 19,039 | 13,060 | 11,683 | 9,242 | 7,792 | 7,745 | 25,434 | 14,200 | 8,047 | 4,944 |
| Dixie | 10,585 | 7,751 | 5,480 | 4,479 | 3,928 | 7,018 | 6,419 | — | — | — | — |
| Duval | 672,971 | 571,003 | 528,865 | 455,411 | 304,029 | 210,143 | 155,503 | 113,540 | 75,163 | 39,733 | 26,800 |
| Escambia | 262,798 | 233,794 | 205,334 | 173,829 | 112,706 | 74,667 | 53,594 | 49,386 | 38,029 | 28,313 | 20,188 |
| Flagler | 28,701 | 10,913 | 4,454 | 4,566 | 3,367 | 3,008 | 2,466 | 2,442 | — | — | — |
| Franklin | 8,967 | 7,661 | 7,065 | 6,576 | 5,814 | 5,991 | 6,283 | 5,318 | 5,201 | 4,890 | 3,308 |
| Gadsden | 41,105 | 41,565 | 39,184 | 41,989 | 36,457 | 31,450 | 29,890 | 23,539 | 22,198 | 15,294 | 11,894 |
| Gilchrist | 9,667 | 5,767 | 3,551 | 2,868 | 3,499 | 4,250 | 4,137 | — | — | — | — |
| Glades | 7,591 | 5,992 | 3,669 | 2,950 | 2,199 | 2,745 | 2,782 | — | — | — | — |
| Gulf | 11,504 | 10,658 | 10,096 | 9,937 | 7,460 | 6,951 | 3,182 | — | — | — | — |
| Hamilton | 10,930 | 8,761 | 7,787 | 7,705 | 8,981 | 9,378 | 9,454 | 9,873 | 11,825 | 11,881 | 8,507 |
| Hardee | 19,499 | 19,379 | 14,889 | 12,370 | 10,073 | 10,158 | 10,346 | — | — | — | — |
| Hendry | 25,773 | 18,599 | 11,859 | 8,119 | 6,051 | 5,237 | 3,492 | — | — | — | — |
| Hernando | 101,115 | 44,469 | 17,004 | 11,205 | 6,693 | 5,641 | 5,948 | 4,548 | 4,997 | 3,638 | 2,476 |
| Highlands | 68,432 | 47,526 | 29,507 | 21,338 | 15,636 | 9,246 | 9,192 | — | — | — | — |
| Hillsborough | 834,054 | 646,960 | 490,265 | 397,788 | 249,894 | 180,148 | 153,519 | 88,257 | 78,374 | 36,013 | 14,941 |
| Holmes | 15,778 | 14,723 | 10,720 | 10,844 | 13,988 | 15,047 | 12,924 | 12,850 | 11,557 | 7,762 | 4,336 |
| Indian River | 90,208 | 59,896 | 35,992 | 25,309 | 11,872 | 8,957 | 6,724 | — | — | — | — |
| Jackson | 41,375 | 39,154 | 34,434 | 36,208 | 34,645 | 34,428 | 31,969 | 31,224 | 29,821 | 23,377 | 17,544 |
| Jefferson | 11,296 | 10,703 | 8,778 | 9,543 | 10,413 | 12,032 | 13,408 | 14,502 | 17,210 | 16,195 | 15,757 |
| Lafayette | 5,578 | 4,035 | 2,892 | 2,889 | 3,440 | 4,405 | 4,351 | 6,242 | 6,710 | 4,987 | 3,686 |
| Lake | 152,104 | 104,870 | 69,305 | 57,383 | 36,340 | 27,255 | 23,161 | 12,744 | 9,509 | 7,467 | 8,034 |
| Lee | 335,113 | 205,266 | 105,216 | 54,539 | 23,404 | 17,488 | 14,990 | 9,540 | 6,294 | 3,071 | 1,414 |
| Leon | 192,493 | 148,655 | 103,047 | 74,225 | 51,590 | 31,646 | 23,476 | 18,059 | 19,427 | 19,887 | 17,752 |
| Levy | 25,923 | 19,870 | 12,756 | 10,364 | 10,637 | 12,550 | 12,456 | 9,921 | 10,361 | 8,603 | 6,586 |
| Liberty | 5,569 | 4,260 | 3,379 | 3,138 | 3,182 | 3,752 | 4,067 | 5,006 | 4,700 | 2,956 | 1,452 |
| Madison | 16,569 | 14,894 | 13,481 | 14,154 | 14,197 | 16,190 | 15,614 | 16,516 | 16,919 | 15,446 | 14,316 |
| Manatee | 211,707 | 148,442 | 97,115 | 69,168 | 34,704 | 26,098 | 22,502 | 18,712 | 9,550 | 4,663 | 2,895 |
| Marion | 194,833 | 122,488 | 69,030 | 51,616 | 38,187 | 31,243 | 29,578 | 23,968 | 26,941 | 24,403 | 20,796 |
| Martin | 100,900 | 64,014 | 28,035 | 16,932 | 7,807 | 6,295 | 5,111 | — | — | — | — |
| Monroe | 78,024 | 63,188 | 52,586 | 47,921 | 29,957 | 14,078 | 13,624 | 19,550 | 21,563 | 18,006 | 18,786 |
| Nassau | 43,941 | 32,894 | 20,626 | 17,189 | 12,811 | 10,826 | 9,375 | 11,340 | 10,525 | 9,654 | 8,294 |
| Okaloosa | 143,776 | 109,920 | 88,187 | 61,175 | 27,533 | 12,900 | 9,897 | 9,360 | — | — | — |
| Okeechobee | 29,627 | 20,264 | 11,233 | 6,424 | 3,454 | 3,000 | 4,129 | 2,132 | — | — | — |
| Orange | 677,491 | 471,016 | 344,311 | 263,540 | 114,950 | 70,074 | 49,737 | 19,890 | 19,107 | 11,374 | 12,584 |
| Osceola | 107,728 | 49,287 | 25,267 | 19,029 | 11,406 | 10,119 | 10,699 | 7,195 | 5,507 | 3,444 | 3,133 |
| Palm Beach | 863,518 | 576,863 | 348,753 | 228,106 | 114,688 | 79,989 | 51,781 | 18,654 | 5,577 | — | — |
| Pasco | 281,131 | 193,643 | 75,955 | 36,785 | 20,529 | 13,981 | 10,574 | 8,802 | 7,502 | 6,054 | 4,249 |
| Pinellas | 851,659 | 728,531 | 522,329 | 374,665 | 159,249 | 91,852 | 62,149 | 28,265 | — | — | — |
| Polk | 405,382 | 321,652 | 227,222 | 195,139 | 123,997 | 86,665 | 72,291 | 38,661 | 24,148 | 12,472 | 7,905 |
| Putnam | 65,070 | 50,549 | 36,290 | 32,212 | 23,615 | 18,698 | 18,096 | 14,568 | 13,096 | 11,641 | 11,186 |
| St. Johns | 83,829 | 51,303 | 30,727 | 30,034 | 24,998 | 20,012 | 18,676 | 13,061 | 13,208 | 9,165 | 8,712 |

## POPULATION OF COUNTIES -- FLORIDA: 1830-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | Notes |
|---|---|---|---|---|---|---|---|
| FLORIDA | 269,493 | 187,748 | 140,424 | 87,445 | 54,477 | 34,730 | |
| Alachua | 16,462 | 17,328 | 8,232 | 2,524 | 2,282 | 2,204 | |
| Baker | 2,303 | 1,325 | — | — | — | — | *New River (Bradford) |
| Bay | — | — | — | — | — | — | *Washington, Calhoun |
| Bradford | 6,112 | 3,671 | 3,820 | — | — | — | *Columbia, Alachua; 1860: New River |
| Brevard | 1,478 | 1,216 | 246 | 139 | — | — | See note 1 |
| Broward | — | — | — | — | — | — | *Palm Beach, Dade |
| Calhoun | 1,580 | 998 | 1,446 | 1,377 | 1,142 | — | *Washington |
| Charlotte | — | — | — | — | — | — | *DeSoto |
| Citrus | — | — | — | — | — | — | *Hernando |
| Clay | 2,838 | 2,098 | 1,914 | — | — | — | *Duval; Alachua, Columbia |
| Collier | — | — | — | — | — | — | *Lee |
| Columbia | 9,589 | 7,335 | 4,646 | 4,808 | 2,102 | — | *Alachua |
| Dade | 257 | 85 | 83 | 159 | 446 | — | Monroe |
| DeSoto | — | — | — | — | — | — | *Manatee; see note 2 |
| Dixie | — | — | — | — | — | — | *Lafayette |
| Duval | 19,431 | 11,921 | 5,074 | 4,539 | 4,156 | 1,970 | |
| Escambia | 12,156 | 7,817 | 5,768 | 4,351 | 3,993 | 3,386 | See note 3 |
| Flagler | — | — | — | — | — | — | *St. Johns, Volusia |
| Franklin | 1,791 | 1,256 | 1,904 | 1,561 | 1,030 | — | *Gadsden, Washington |
| Gadsden | 12,169 | 9,802 | 9,396 | 8,784 | 5,892 | 4,895 | |
| Gilchrist | — | — | — | — | — | — | *Alachua |
| Glades | — | — | — | — | — | — | *DeSoto |
| Gulf | — | — | — | — | — | — | *Calhoun |
| Hamilton | 6,790 | 5,749 | 4,154 | 2,611 | 1,464 | 553 | *DeSoto |
| Hardee | — | — | — | — | — | — | *DeSoto |
| Hendry | — | — | — | — | — | — | *Lee |
| Hernando | 4,248 | 2,938 | 1,200 | 926 | — | — | See note 4 |
| Highlands | — | — | — | — | — | — | *DeSoto |
| Hillsborough | 5,814 | 3,216 | 2,981 | 2,377 | 452 | — | *Alachua |
| Holmes | 2,170 | 1,572 | 1,386 | 1,205 | — | — | *Jackson, Walton |
| Indian River | — | — | — | — | — | — | *St. Lucie |
| Jackson | 14,372 | 9,528 | 10,209 | 6,639 | 4,681 | 3,907 | See note 5 |
| Jefferson | 16,065 | 13,398 | 9,876 | 7,718 | 5,713 | 3,312 | |
| Lafayette | 2,441 | 1,783 | 2,068 | — | — | — | *Madison |
| Lake | — | — | — | — | — | — | *Sumter, Orange |
| Lee | — | — | — | — | — | — | *Monroe |
| Leon | 19,662 | 15,236 | 12,343 | 11,442 | 10,713 | 6,494 | |
| Levy | 5,767 | 2,018 | 1,781 | 465 | — | — | *Alachua |
| Liberty | 1,362 | 1,050 | 1,452 | — | — | — | *Gadsden; Franklin |
| Madison | 14,798 | 11,121 | 7,779 | 5,490 | 2,644 | 525 | |
| Manatee | 3,544 | 1,931 | 854 | — | — | — | *Hillsborough, Brevard; Monroe; see note 2 |
| Marion | 13,046 | 10,804 | 8,609 | 3,338 | — | — | *Mosquito (Orange), Alachua |
| Martin | — | — | — | — | — | — | *Palm Beach |
| Monroe | 10,940 | 5,657 | 2,913 | 2,645 | 688 | 517 | |
| Nassau | 6,635 | 4,247 | 3,644 | 2,164 | 1,892 | 1,511 | |
| Okaloosa | — | — | — | — | — | — | *Santa Rosa, Walton, Washington |
| Okeechobee | — | — | — | — | — | — | *Osceola, St. Lucie, Palm Beach |
| Orange | 6,618 | 2,195 | 987 | 466 | 73 | 733 | 1830-40: Mosquito |
| Osceola | — | — | — | — | — | — | *Brevard, Orange |
| Palm Beach | — | — | — | — | — | — | *Dade |
| Pasco | — | — | — | — | — | — | *Hernando |
| Pinellas | — | — | — | — | — | — | *Hillsborough |
| Polk | 3,181 | 3,169 | — | — | — | — | *Hillsborough, Brevard |
| Putnam | 5,261 | 3,821 | 2,712 | 687 | — | — | *St. Johns, Alachua |
| St. Johns | 4,535 | 2,618 | 3,038 | 2,525 | 2,694 | 2,538 | |

## POPULATION OF COUNTIES -- FLORIDA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|--------|------|------|------|------|------|------|------|------|------|------|------|
| St. Lucie | 150,171 | 87,182 | 50,836 | 39,294 | 20,180 | 11,871 | 7,057 | 7,885 | 4,075 | -- | -- |
| Santa Rosa | 81,608 | 55,988 | 37,741 | 29,547 | 18,554 | 16,085 | 14,083 | 13,670 | 14,897 | 10,293 | 7,961 |
| Sarasota | 277,776 | 202,251 | 120,413 | 76,895 | 28,827 | 16,106 | 12,440 | -- | -- | -- | -- |
| Seminole | 287,529 | 179,752 | 83,692 | 54,947 | 26,883 | 22,304 | 18,735 | 10,986 | -- | -- | -- |
| Sumter | 31,577 | 24,272 | 14,839 | 11,869 | 11,330 | 11,041 | 10,644 | 7,851 | 6,696 | 6,187 | 5,363 |
| Suwannee | 26,780 | 22,287 | 15,559 | 14,961 | 16,986 | 17,073 | 15,731 | 19,789 | 18,603 | 14,554 | 10,524 |
| Taylor | 17,111 | 16,532 | 13,641 | 13,168 | 10,416 | 11,565 | 13,136 | 11,219 | 7,103 | 3,999 | 2,122 |
| Union | 10,252 | 10,166 | 8,112 | 6,043 | 8,906 | 7,094 | 7,428 | -- | -- | -- | -- |
| Volusia | 370,712 | 258,762 | 169,487 | 125,319 | 74,229 | 53,710 | 42,757 | 23,374 | 16,510 | 10,003 | 8,467 |
| Wakulla | 14,202 | 10,887 | 6,308 | 5,257 | 5,258 | 5,463 | 5,468 | 5,129 | 4,802 | 5,149 | 3,117 |
| Walton | 27,760 | 21,300 | 16,087 | 15,576 | 14,725 | 14,246 | 14,576 | 12,119 | 16,460 | 9,346 | 4,816 |
| Washington | 16,919 | 14,509 | 11,453 | 11,249 | 11,888 | 12,302 | 12,180 | 11,828 | 16,403 | 10,154 | 6,426 |

### FLORIDA NOTES

Florida was a Spanish possession until transferred to the United States by treaty, concluded in 1819 but not in full effect until 1821. Florida was made a territory in 1822 with essentially its present boundaries, and was admitted as a State on March 3, 1845.

From 1830 on, all parts of Florida have had census coverage.

### County Notes:

Note 1: Brevard: "Mosquito (Orange), Monroe. Originally named St. Lucie; renamed Brevard in 1855. The current St. Lucie County was created in 1905.

Note 2: DeSoto, Manatee, Sarasota: After 1950 some sparsely settled portions of Manatee and Sarasota were annexed to DeSoto, but these changes were reversed after 1960.

Note 3: Escambia, Walton: Escambia's 1830 population comprises 2,518 "west of Escambia River, including St. Rosa Island" and 868 "between Yellow and Escambia Rivers"; part of this area was in Walton County.

Note 4: Hernando: "Mosquito (Orange), Alachua, Hillsborough; 1850: Benton. Population for 1860 is estimated; the 1860 census did not enumerate the county.

Note 5: Jackson, Washington: Jackson's 1830 population excludes the portion west of Holmes Creek, which was reported with Washington, and includes the portion of Washington on the Chipola and Apalachicola Rivers.

Note 6: Walton, Washington: Walton's 1830 population is for the territory between the Choctowatchee and Yellow Rivers, including the isthmus south of the Choctowatchee; part of this area was in Washington County.

Cited in 21CV05334 v Nigrelli Archived on 3/1 Decided 3/1 This document is protected Further reproduction is prohibited

32

## POPULATION OF COUNTIES — FLORIDA: 1830-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | Notes |
|--------|------|------|------|------|------|------|-------|
| St. Lucie | — | — | — | — | — | — | *Brevard; see also note 1 |
| Santa Rosa | 6,645 | 3,312 | 5,480 | 2,883 | — | — | *Escambia |
| Sarasota | — | — | — | — | — | — | *Manatee; see note 2 |
| Seminole | — | — | — | — | — | — | *Orange |
| Sumter | 4,686 | 2,952 | 1,549 | — | — | — | *Marion |
| Suwannee | 7,161 | 3,556 | 2,303 | — | — | — | *Columbia |
| Taylor | 2,279 | 1,453 | 1,384 | — | — | — | *Madison |
| Union | — | — | — | — | — | — | *Bradford |
| Volusia | 3,294 | 1,723 | 1,158 | — | — | — | *Orange |
| Wakulla | 2,723 | 2,506 | 2,839 | 1,955 | — | — | *Leon |
| Walton | 4,201 | 3,041 | 3,037 | 1,817 | 1,461 | 1,207 | See notes 3 and 6 |
| Washington | 4,089 | 2,302 | 2,154 | 1,950 | 859 | 978 | See notes 5 and 6 |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

33

## POPULATION OF COUNTIES — GEORGIA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGIA | 6,478,216 | 5,463,105 | 4,589,575 | 3,943,116 | 3,444,578 | 3,123,723 | 2,908,506 | 2,895,832 | 2,609,121 | 2,216,331 | 1,837,353 |
| Appling | 15,744 | 15,565 | 12,726 | 13,246 | 14,003 | 14,497 | 13,314 | 10,594 | 12,318 | 12,336 | 8,676 |
| Atkinson | 6,213 | 6,141 | 5,879 | 6,188 | 7,362 | 7,093 | 6,894 | 7,655 | — | — | — |
| Bacon | 9,566 | 9,379 | 8,233 | 8,359 | 8,940 | 8,096 | 7,055 | 6,460 | — | — | — |
| Baker | 3,615 | 3,808 | 3,875 | 4,543 | 5,952 | 7,344 | 7,818 | 8,298 | 7,973 | 6,704 | 6,144 |
| Baldwin | 39,530 | 34,686 | 34,240 | 34,064 | 29,706 | 24,190 | 22,878 | 19,791 | 18,354 | 17,768 | 14,608 |
| Banks | 10,308 | 8,702 | 6,833 | 6,497 | 6,935 | 8,733 | 9,703 | 11,814 | 11,244 | 10,545 | 8,562 |
| Barrow | 29,721 | 21,354 | 16,859 | 14,485 | 13,115 | 13,064 | 12,401 | 13,188 | — | — | — |
| Bartow | 55,911 | 40,760 | 32,663 | 28,267 | 27,370 | 25,283 | 25,364 | 24,527 | 25,388 | 20,823 | 20,616 |
| Ben Hill | 16,245 | 16,000 | 13,171 | 13,633 | 14,879 | 14,523 | 13,047 | 14,599 | 11,863 | — | — |
| Berrien | 14,153 | 13,525 | 11,556 | 12,038 | 13,966 | 15,370 | 14,646 | 15,573 | 22,772 | 19,440 | 10,694 |
| Bibb | 149,967 | 150,256 | 143,418 | 141,249 | 114,079 | 83,783 | 77,042 | 71,304 | 56,646 | 50,473 | 42,370 |
| Bleckley | 10,430 | 10,767 | 10,291 | 9,642 | 9,218 | 9,655 | 9,133 | 10,532 | — | — | — |
| Brantley | 11,077 | 8,701 | 5,940 | 5,891 | 6,387 | 6,871 | 5,895 | — | — | — | — |
| Brooks | 15,398 | 15,255 | 13,739 | 15,292 | 18,169 | 20,497 | 21,330 | 24,538 | 23,832 | 18,606 | 13,979 |
| Bryan | 15,438 | 10,175 | 6,539 | 6,226 | 5,965 | 6,288 | 5,952 | 6,343 | 6,702 | 6,122 | 5,520 |
| Bulloch | 43,125 | 35,785 | 31,585 | 24,263 | 24,740 | 26,010 | 25,509 | 26,133 | 26,464 | 21,377 | 13,712 |
| Burke | 20,579 | 19,349 | 18,255 | 20,596 | 23,458 | 26,520 | 29,224 | 30,836 | 27,268 | 30,165 | 28,501 |
| Butts | 15,326 | 13,665 | 10,560 | 8,976 | 9,079 | 9,182 | 9,345 | 12,327 | 13,624 | 12,805 | 10,565 |
| Calhoun | 5,013 | 5,717 | 6,606 | 7,341 | 8,578 | 10,438 | 10,576 | 10,225 | 11,334 | 9,274 | 8,438 |
| Camden | 30,167 | 13,371 | 11,334 | 9,975 | | 5,910 | 6,338 | 6,969 | 7,690 | 7,669 | 6,178 |
| Campbell | -- | — | — | — | — | — | 9,903 | 11,709 | 10,874 | 9,518 | 9,115 |
| Candler | 7,744 | 7,518 | 6,412 | 6,672 | 8,063 | 9,103 | 8,991 | 8,228 | — | — | — |
| Carroll | 71,422 | 56,346 | 45,404 | 36,451 | 34,112 | 34,156 | 34,272 | 34,752 | 30,855 | 26,576 | 22,301 |
| Catoosa | 42,464 | 36,991 | 28,271 | 21,101 | 15,146 | 12,199 | 9,421 | 6,677 | 7,184 | 5,823 | 5,431 |
| Charlton | 8,496 | 7,343 | 5,680 | 5,313 | 4,821 | 5,256 | 4,984 | 4,536 | 4,722 | 3,592 | 3,335 |
| Chatham | 216,935 | 202,226 | 187,767 | 188,299 | 151,481 | 117,970 | 105,431 | 100,032 | 79,690 | 71,239 | 57,740 |
| Chattahoochee | 16,934 | 21,732 | 25,813 | 13,011 | 6,149 | 15,038 | 8,894 | 5,266 | 5,586 | 5,790 | 4,902 |
| Chattooga | 22,242 | 21,856 | 20,541 | 19,954 | 21,197 | 18,533 | 15,407 | 14,312 | 13,608 | 12,952 | 11,202 |
| Cherokee | 90,204 | 51,699 | 31,059 | 23,001 | 20,750 | 20,126 | 20,003 | 18,559 | 16,661 | 15,243 | 15,412 |
| Clarke | 87,594 | 74,498 | 65,177 | 45,363 | 36,550 | 28,398 | 25,613 | 26,111 | 23,273 | 17,708 | 15,186 |
| Clay | 3,364 | 3,553 | 3,636 | 4,551 | 5,844 | 7,064 | 6,943 | 7,557 | 8,960 | 8,568 | 7,817 |
| Clayton | 182,052 | 150,357 | 98,043 | 46,365 | 22,872 | 11,655 | 10,260 | 11,159 | 10,453 | 9,598 | 8,295 |
| Clinch | 6,160 | 6,660 | 6,405 | 6,545 | 6,007 | 6,437 | 7,015 | 7,984 | 8,424 | 8,732 | 6,652 |
| Cobb | 447,745 | 297,718 | 196,793 | 114,174 | 61,830 | 38,272 | 35,408 | 30,437 | 28,397 | 24,664 | 22,286 |
| Coffee | 29,592 | 26,894 | 22,828 | 21,953 | 23,961 | 21,541 | 19,739 | 18,653 | 21,953 | 16,169 | 10,483 |
| Colquitt | 36,645 | 35,376 | 32,200 | 34,048 | 33,999 | 33,012 | 30,522 | 29,332 | 19,789 | 13,636 | 4,794 |
| Columbia | 66,031 | 40,118 | 22,327 | 13,423 | 9,525 | 9,433 | 8,793 | 11,718 | 12,328 | 10,653 | 11,281 |
| Cook | 13,456 | 13,490 | 12,129 | 11,822 | 12,201 | 11,919 | 11,311 | 11,180 | — | — | — |
| Coweta | 53,853 | 39,268 | 32,310 | 28,893 | 27,786 | 26,972 | 25,127 | 29,047 | 28,800 | 24,980 | 22,354 |
| Crawford | 8,991 | 7,684 | 5,748 | 5,816 | 6,080 | 7,128 | 7,020 | 8,893 | 8,310 | 10,368 | 9,315 |
| Crisp | 20,011 | 19,489 | 18,087 | 17,768 | 17,663 | 17,540 | 17,343 | 18,914 | 16,423 | — | — |
| Dade | 13,147 | 12,318 | 9,910 | 8,666 | 7,364 | 5,894 | 4,146 | 3,918 | 4,139 | 4,578 | 5,707 |
| Dawson | 9,429 | 4,774 | 3,639 | 3,590 | 3,712 | 4,479 | 3,502 | 4,204 | 4,686 | 5,442 | 5,612 |
| Decatur | 25,511 | 25,495 | 22,310 | 25,203 | 23,620 | 22,234 | 23,622 | 31,785 | 29,045 | 29,454 | 19,949 |
| DeKalb | 545,837 | 483,024 | 415,387 | 256,782 | 136,395 | 86,942 | 70,278 | 44,051 | 27,881 | 21,112 | 17,189 |
| Dodge | 17,607 | 16,955 | 15,658 | 16,483 | 17,865 | 21,022 | 21,599 | 22,540 | 20,127 | 13,975 | 11,452 |
| Dooly | 9,901 | 10,826 | 10,404 | 11,474 | 14,159 | 16,886 | 18,025 | 20,522 | 20,554 | 26,567 | 18,146 |
| Dougherty | 96,311 | 100,718 | 89,639 | 75,680 | 43,617 | 28,565 | 22,306 | 20,063 | 16,035 | 13,679 | 12,206 |
| Douglas | 71,120 | 54,573 | 28,659 | 16,741 | 12,173 | 10,053 | 9,461 | 10,477 | 8,953 | 8,745 | 7,794 |
| Early | 11,854 | 13,158 | 12,682 | 13,151 | 17,413 | 18,679 | 18,273 | 18,983 | 18,122 | 14,828 | 9,792 |
| Echols | 2,334 | 2,297 | 1,924 | 1,876 | 2,494 | 2,964 | 2,744 | 3,313 | 3,309 | 3,209 | 3,079 |
| Effingham | 25,687 | 18,327 | 13,632 | 10,144 | 9,133 | 9,646 | 10,164 | 9,985 | 9,971 | 8,334 | 5,599 |
| Elbert | 18,949 | 18,758 | 17,262 | 17,835 | 18,585 | 19,618 | 18,485 | 23,905 | 24,125 | 19,729 | 15,376 |
| Emanuel | 20,546 | 20,795 | 18,189 | 17,815 | 19,789 | 23,517 | 24,101 | 25,862 | 25,140 | 21,279 | 14,703 |
| Evans | 8,724 | 8,428 | 7,290 | 6,952 | 6,653 | 7,401 | 7,102 | 6,594 | — | — | — |

## POPULATION OF COUNTIES — GEORGIA: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGIA | 1,542,180 | 1,184,109 | 1,057,286 | 906,185 | 691,392 | 516,823 | 340,989 | 251,407 | 162,686 | 82,548 | See note 1 |
| Appling | 5,276 | 5,086 | 4,190 | 2,949 | 2,052 | 1,468 | 1,264 | — | — | — | |
| Atkinson | — | — | — | — | — | — | — | — | — | — | See note 2 |
| Bacon | — | — | — | — | — | — | — | — | — | — | See note 3 |
| Baker | 7,307 | 6,843 | 4,985 | 8,120 | 4,226 | 1,253 | — | — | — | — | *Early |
| Baldwin | 13,806 | 10,618 | 9,078 | 8,148 | 7,250 | 7,295 | 7,734 | 6,356 | — | — | See note 4 |
| Banks | 7,337 | 4,973 | 4,707 | — | — | — | — | — | — | — | See note 5 |
| Barrow | — | — | — | — | — | — | — | — | — | — | See note 6 |
| Bartow | 18,690 | 16,566 | 15,724 | 13,300 | 9,390 | — | — | — | — | — | See note 7 |
| Ben Hill | — | — | — | — | — | — | — | — | — | — | *Irwin, Wilcox |
| Berrien | 5,619 | 4,518 | 3,475 | — | — | — | — | — | — | — | See note 8 |
| Bibb | 27,147 | 21,255 | 16,291 | 12,699 | 9,802 | 7,154 | — | — | — | — | *Twiggs, Jones |
| Bleckley | — | — | — | — | — | — | — | — | — | — | *Pulaski |
| Brantley | — | — | — | — | — | — | — | — | — | — | See note 9 |
| Brooks | 11,727 | 8,342 | 6,356 | — | — | — | — | — | — | — | See note 10 |
| Bryan | 4,929 | 5,252 | 4,015 | 3,424 | 3,182 | 3,139 | 3,021 | 2,827 | 2,836 | — | See note 11 |
| Bulloch | 8,053 | 5,610 | 5,668 | 4,300 | 3,102 | 2,587 | 2,578 | 2,305 | 1,913 | — | See note 12 |
| Burke | 27,128 | 17,679 | 17,165 | 16,100 | 13,176 | 11,577 | 11,577 | 10,858 | 9,504 | 9,467 | |
| Butts | 8,311 | 6,941 | 6,455 | 5,488 | 5,308 | 6,944 | — | — | — | — | |
| Calhoun | 7,024 | 5,503 | 4,913 | — | — | — | — | — | — | — | *Baker, Early |
| Camden | 6,183 | 4,615 | 5,420 | 6,319 | 6,075 | 4,578 | 4,342 | 3,941 | 1,681 | 305 | |
| Campbell | 9,970 | 9,176 | 8,301 | 7,232 | 5,370 | 3,323 | — | — | — | — | See note 13 |
| Candler | — | — | — | — | — | — | — | — | — | — | See note 14 |
| Carroll | 16,901 | 11,782 | 11,991 | 9,357 | 5,252 | 3,419 | — | — | — | — | |
| Catoosa | 4,739 | 4,409 | 5,082 | — | — | — | — | — | — | — | See note 15 |
| Charlton | 2,154 | 1,897 | 1,780 | — | — | — | — | — | — | — | See note 16 |
| Chatham | 45,023 | 41,279 | 31,043 | 23,901 | 18,801 | 14,127 | 14,737 | 13,540 | 12,946 | 10,769 | |
| Chattahoochee | 5,670 | 6,059 | 5,797 | — | — | — | — | — | — | — | See note 17 |
| Chattooga | 10,021 | 6,902 | 7,765 | 6,815 | 3,438 | — | — | — | — | — | *Gwinnett |
| Cherokee | 14,325 | 10,399 | 11,591 | 12,800 | 5,865 | — | — | — | — | — | See note 18 |
| Clarke | 11,702 | 12,941 | 11,218 | 11,119 | 10,522 | 10,176 | 8,767 | 7,628 | — | — | See note 19 |
| Clay | 6,650 | 5,493 | 4,893 | — | — | — | — | — | — | — | See note 20 |
| Clayton | 8,027 | 5,477 | 4,466 | — | — | — | — | — | — | — | See note 21 |
| Clinch | 4,138 | 3,945 | 3,063 | 897 | — | — | — | — | — | — | See note 22 |
| Cobb | 20,748 | 13,814 | 14,242 | 9,843 | 7,539 | — | — | — | — | — | See note 23 |
| Coffee | 5,070 | 3,192 | 2,879 | — | — | — | — | — | — | — | See note 24 |
| Colquitt | 2,527 | 1,654 | 1,316 | — | — | — | — | — | — | — | See note 25 |
| Columbia | 10,455 | 13,529 | 11,860 | 11,961 | 11,356 | 12,606 | 12,695 | 11,242 | 8,345 | — | *Richmond |
| Cook | — | — | — | — | — | — | — | — | — | — | *Berrien |
| Coweta | 21,109 | 15,875 | 14,703 | 13,635 | 10,364 | 5,003 | — | — | — | — | |
| Crawford | 8,656 | 7,557 | 7,693 | 8,984 | 7,981 | 5,313 | — | — | — | — | |
| Crisp | — | — | — | — | — | — | — | — | — | — | *Dooly; Irwin |
| Dade | 4,702 | 3,033 | 3,069 | 2,680 | 1,364 | — | — | — | — | — | *Gwinnett |
| Dawson | 5,837 | 4,369 | 3,856 | — | — | — | — | — | — | — | See note 26 |
| Decatur | 19,072 | 15,183 | 11,922 | 8,262 | 5,872 | 3,854 | — | — | — | — | *Early |
| DeKalb | 14,497 | 10,014 | 7,806 | 14,328 | 10,467 | 10,042 | — | — | — | — | |
| Dodge | 5,358 | — | — | — | — | — | — | — | — | — | See note 27 |
| Dooly | 12,420 | 9,790 | 8,917 | 8,361 | 4,427 | 2,135 | — | — | — | — | |
| Dougherty | 12,622 | 11,517 | 8,295 | — | — | — | — | — | — | — | See note 28 |
| Douglas | 6,934 | — | — | — | — | — | — | — | — | — | See note 29 |
| Early | 7,611 | 6,998 | 6,149 | 7,246 | 5,444 | 2,051 | 768 | — | — | — | |
| Echols | 2,553 | 1,978 | 1,491 | — | — | — | — | — | — | — | See note 30 |
| Effingham | 5,979 | 4,214 | 4,755 | 3,864 | 3,075 | 2,924 | 3,018 | 2,586 | 2,072 | 2,424 | |
| Elbert | 12,957 | 9,249 | 10,433 | 12,959 | 11,125 | 12,354 | 11,788 | 12,156 | 10,094 | — | *Wilkes |
| Emanuel | 9,759 | 6,134 | 5,081 | 4,577 | 3,129 | 2,673 | 2,928 | — | — | — | See note 31 |
| Evans | — | — | — | — | — | — | — | — | — | — | *Tattnall |

## POPULATION OF COUNTIES — GEORGIA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannin | 15,992 | 14,748 | 13,357 | 13,620 | 15,192 | 14,752 | 12,969 | 12,103 | 12,574 | 11,214 | 8,724 |
| Fayette | 62,415 | 29,043 | 11,364 | 8,199 | 7,978 | 8,170 | 8,665 | 11,396 | 10,966 | 10,114 | 8,728 |
| Floyd | 81,251 | 79,800 | 73,742 | 69,130 | 62,899 | 56,141 | 48,667 | 39,841 | 36,736 | 33,113 | 28,391 |
| Forsyth | 44,083 | 27,958 | 16,928 | 12,170 | 11,005 | 11,322 | 10,624 | 11,755 | 11,940 | 11,550 | 11,155 |
| Franklin | 16,650 | 15,185 | 12,784 | 13,274 | 14,446 | 15,612 | 15,902 | 19,957 | 17,894 | 17,700 | 14,670 |
| Fulton | 648,951 | 589,904 | 607,592 | 556,326 | 473,572 | 392,886 | 318,587 | 232,606 | 177,733 | 117,363 | 84,655 |
| Gilmer | 13,368 | 11,110 | 8,956 | 8,922 | 9,963 | 9,001 | 7,344 | 8,406 | 9,237 | 10,198 | 9,074 |
| Glascock | 2,357 | 2,382 | 2,280 | 2,672 | 3,579 | 4,547 | 4,388 | 4,192 | 4,669 | 4,516 | 3,720 |
| Glynn | 62,496 | 54,981 | 50,528 | 41,954 | 29,046 | 21,920 | 19,400 | 19,370 | 15,720 | 14,317 | 13,420 |
| Gordon | 35,072 | 30,070 | 23,570 | 19,228 | 18,922 | 18,445 | 16,846 | 17,736 | 15,861 | 14,119 | 12,758 |
| Grady | 20,279 | 19,845 | 17,826 | 18,015 | 18,928 | 19,654 | 19,200 | 20,306 | 18,457 | -- | -- |
| Greene | 11,793 | 11,391 | 10,212 | 11,193 | 12,843 | 13,709 | 12,616 | 18,972 | 18,512 | 16,542 | 17,051 |
| Gwinnett | 352,910 | 166,903 | 72,349 | 43,541 | 32,320 | 29,087 | 27,853 | 30,327 | 28,824 | 25,585 | 19,899 |
| Habersham | 27,621 | 25,020 | 20,691 | 18,116 | 16,553 | 14,771 | 12,748 | 10,730 | 10,134 | 13,604 | 11,573 |
| Hall | 95,428 | 75,649 | 59,405 | 49,739 | 40,113 | 34,822 | 30,313 | 26,822 | 25,730 | 20,752 | 18,047 |
| Hancock | 8,908 | 9,466 | 9,019 | 9,979 | 11,052 | 12,764 | 13,070 | 18,357 | 19,189 | 18,277 | 17,149 |
| Haralson | 21,966 | 18,422 | 15,927 | 14,543 | 14,663 | 14,377 | 13,263 | 14,440 | 13,514 | 11,922 | 11,316 |
| Harris | 17,788 | 15,464 | 11,520 | 11,167 | 11,265 | 11,428 | 11,140 | 15,775 | 17,886 | 18,009 | 18,797 |
| Hart | 19,712 | 18,585 | 15,814 | 15,229 | 14,495 | 15,512 | 15,174 | 17,944 | 16,216 | 14,492 | 10,887 |
| Heard | 8,628 | 6,520 | 5,354 | 5,333 | 6,975 | 8,610 | 9,102 | 11,126 | 11,189 | 11,177 | 9,557 |
| Henry | 58,741 | 36,309 | 23,724 | 17,619 | 15,857 | 16,119 | 15,924 | 20,420 | 19,927 | 18,602 | 16,220 |
| Houston | 89,208 | 77,605 | 62,924 | 39,154 | 20,964 | 11,303 | 11,280 | 21,964 | 23,609 | 22,641 | 21,613 |
| Irwin | 8,649 | 8,988 | 8,036 | 9,211 | 11,973 | 12,936 | 12,199 | 12,670 | 10,461 | 13,645 | 6,316 |
| Jackson | 30,005 | 25,343 | 21,093 | 18,499 | 18,997 | 20,089 | 21,609 | 24,654 | 30,169 | 24,039 | 19,176 |
| Jasper | 8,453 | 7,553 | 5,760 | 6,135 | 7,473 | 8,772 | 8,594 | 16,362 | 16,552 | 15,033 | 13,879 |
| Jeff Davis | 12,032 | 11,473 | 9,425 | 8,914 | 9,299 | 8,841 | 8,118 | 7,322 | 6,050 | -- | -- |
| Jefferson | 17,408 | 18,403 | 17,174 | 17,468 | 18,855 | 20,040 | 20,327 | 22,602 | 21,379 | 18,212 | 17,213 |
| Jenkins | 8,247 | 8,841 | 8,332 | 9,248 | 10,264 | 11,843 | 12,908 | 14,328 | 11,520 | -- | -- |
| Johnson | 8,329 | 8,660 | 7,727 | 8,048 | 8,893 | 12,953 | 12,681 | 13,546 | 12,897 | 11,409 | 6,129 |
| Jones | 20,739 | 16,579 | 12,218 | 8,468 | 7,538 | 8,331 | 8,992 | 13,269 | 13,103 | 13,358 | 12,709 |
| Lamar | 13,038 | 12,215 | 10,688 | 10,240 | 10,242 | 10,091 | 9,745 | -- | -- | -- | -- |
| Lanier | 5,531 | 5,654 | 5,031 | 5,097 | 5,151 | 5,632 | 5,190 | -- | -- | -- | -- |
| Laurens | 39,988 | 36,990 | 32,738 | 32,313 | 33,123 | 33,606 | 32,693 | 39,605 | 35,501 | 25,908 | 13,747 |
| Lee | 16,250 | 11,684 | 7,044 | 6,204 | 6,674 | 7,837 | 8,328 | 10,904 | 11,679 | 10,344 | 9,074 |
| Liberty | 52,745 | 37,583 | 17,569 | 14,487 | 8,444 | 8,595 | 8,153 | 12,707 | 12,924 | 13,093 | 12,887 |
| Lincoln | 7,442 | 6,716 | 5,895 | 5,906 | 6,462 | 7,042 | 7,847 | 9,739 | 8,714 | 7,156 | 6,146 |
| Long | 6,202 | 4,524 | 3,746 | 3,874 | 3,598 | 4,086 | 4,180 | -- | -- | -- | -- |
| Lowndes | 75,981 | 67,972 | 55,112 | 49,270 | 35,211 | 31,860 | 29,994 | 26,521 | 24,436 | 20,036 | 15,102 |
| Lumpkin | 14,573 | 10,762 | 8,728 | 7,241 | 6,574 | 6,223 | 4,927 | 5,240 | 5,444 | 7,433 | 6,867 |
| McDuffie | 20,119 | 18,546 | 15,276 | 12,627 | 11,443 | 10,878 | 9,014 | 11,509 | 10,325 | 9,804 | 8,789 |
| McIntosh | 8,634 | 8,046 | 7,371 | 6,364 | 6,008 | 5,292 | 5,763 | 5,119 | 6,442 | 6,537 | 6,470 |
| Macon | 13,114 | 14,003 | 12,933 | 13,170 | 14,213 | 15,947 | 16,643 | 17,667 | 15,016 | 14,093 | 13,183 |
| Madison | 21,050 | 17,747 | 13,517 | 11,246 | 12,238 | 13,431 | 14,921 | 18,803 | 16,851 | 13,224 | 11,024 |
| Marion | 5,590 | 5,297 | 5,099 | 5,477 | 6,521 | 6,954 | 6,968 | 7,604 | 9,147 | 10,080 | 7,728 |
| Meriwether | 22,411 | 21,229 | 19,461 | 19,756 | 21,055 | 22,055 | 22,437 | 26,168 | 25,180 | 23,339 | 20,740 |
| Miller | 6,280 | 7,038 | 6,397 | 6,908 | 9,023 | 9,998 | 9,076 | 9,565 | 7,986 | 6,319 | 4,275 |
| Milton | -- | -- | -- | -- | -- | -- | 5,730 | 6,885 | 7,239 | 6,763 | 6,208 |
| Mitchell | 20,275 | 21,114 | 18,956 | 19,652 | 22,528 | 23,261 | 23,620 | 25,588 | 22,114 | 14,767 | 10,906 |
| Monroe | 17,113 | 14,610 | 10,991 | 10,495 | 10,523 | 10,749 | 11,606 | 20,138 | 20,450 | 20,682 | 19,137 |
| Montgomery | 7,163 | 7,011 | 6,099 | 6,284 | 7,901 | 9,668 | 10,020 | 9,167 | 19,638 | 16,359 | 9,248 |
| Morgan | 12,883 | 11,572 | 9,904 | 10,280 | 11,899 | 12,713 | 12,488 | 20,143 | 19,717 | 15,813 | 16,041 |
| Murray | 26,147 | 19,685 | 12,986 | 10,447 | 10,676 | 11,137 | 9,215 | 9,490 | 9,763 | 8,623 | 8,461 |
| Muscogee | 179,278 | 170,108 | 167,377 | 158,623 | 118,028 | 75,494 | 57,558 | 44,195 | 36,227 | 29,836 | 27,761 |
| Newton | 41,808 | 34,489 | 26,282 | 20,999 | 20,185 | 18,576 | 17,290 | 21,580 | 18,449 | 16,734 | 14,310 |
| Oconee | 17,618 | 12,427 | 7,915 | 6,304 | 7,009 | 7,576 | 8,082 | 11,067 | 11,104 | 8,602 | 7,713 |

## POPULATION OF COUNTIES — GEORGIA: 1790-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannin | 7,245 | 5,429 | 5,139 | — | — | — | — | — | — | — | *Gilmer, Union |
| Fayette | 8,605 | 8,221 | 7,047 | 8,709 | 6,191 | 5,504 | — | — | — | — | |
| Floyd | 24,418 | 17,230 | 15,195 | 8,205 | 4,441 | — | — | — | — | — | See note 32 |
| Forsyth | 10,559 | 7,983 | 7,749 | 8,850 | 5,619 | — | — | — | — | — | See note 33 |
| Franklin | 11,453 | 7,893 | 7,393 | 11,513 | 9,886 | 10,107 | 9,040 | 10,815 | 6,859 | 1,041 | |
| Fulton | 49,137 | 33,446 | 14,427 | — | -- | -- | -- | — | — | — | See note 34 |
| Gilmer | 8,386 | 6,644 | 6,724 | 8,440 | 2,536 | — | — | — | — | — | See note 35 |
| Glascock | 3,577 | 2,736 | 2,437 | — | — | — | — | — | — | — | *Warren |
| Glynn | 6,497 | 5,376 | 3,889 | 4,933 | 5,302 | 4,557 | 3,418 | 3,417 | 1,874 | 413 | |
| Gordon | 11,171 | 9,268 | 10,146 | 5,984 | — | — | — | — | — | — | *Cass(Bartow) |
| Grady | — | — | — | — | — | — | — | — | — | — | See note 36 |
| Greene | 17,547 | 12,454 | 12,652 | 13,068 | 11,690 | 12,549 | 13,589 | 11,679 | 10,761 | 5,405 | |
| Gwinnett | 19,531 | 12,431 | 12,940 | 11,257 | 10,804 | 13,289 | 4,589 | — | — | — | *Jackson |
| Habersham | 8,718 | 6,322 | 5,966 | 8,895 | 7,961 | 10,671 | 3,145 | — | — | — | |
| Hall | 15,298 | 9,607 | 9,366 | 8,713 | 7,875 | 11,748 | 5,086 | — | — | — | See note 37 |
| Hancock | 16,989 | 11,317 | 12,044 | 11,578 | 9,659 | 11,820 | 12,734 | 13,330 | 14,456 | — | See note 38 |
| Haralson | 5,974 | 4,004 | 3,039 | — | — | — | — | — | — | — | See note 39 |
| Harris | 15,758 | 13,284 | 13,736 | 14,721 | 13,933 | 5,105 | -- | — | — | — | |
| Hart | 9,094 | 6,783 | 6,137 | — | — | — | — | — | — | — | See note 40 |
| Heard | 8,769 | 7,866 | 7,805 | 6,923 | 5,329 | — | — | — | — | — | See note 41 |
| Henry | 14,193 | 10,102 | 10,702 | 14,726 | 11,756 | 10,566 | — | — | — | — | |
| Houston | 22,414 | 20,406 | 15,611 | 16,450 | 9,591 | 7,369 | — | — | — | — | |
| Irwin | 2,696 | 1,837 | 1,599 | 3,334 | 1,180 | 411 | — | — | — | — | |
| Jackson | 16,297 | 11,181 | 10,605 | 9,768 | 8,522 | 9,604 | 8,358 | 10,569 | 7,736 | — | *Franklin |
| Jasper | 11,851 | 10,439 | 10,743 | 11,486 | 9,111 | 13,131 | 14,614 | 7,573 | — | — | See note 42 |
| Jeff Davis | — | — | — | — | — | — | — | — | — | — | See note 43 |
| Jefferson | 15,671 | 12,190 | 10,219 | 9,131 | 7,254 | 7,309 | 7,086 | 6,111 | 5,684 | — | See note 44 |
| Jenkins | — | — | — | — | — | — | — | — | — | — | See note 45 |
| Johnson | 4,800 | 2,964 | 2,919 | — | — | — | — | — | — | — | See note 46 |
| Jones | 11,613 | 9,436 | 9,102 | 10,224 | 10,065 | 13,345 | 15,570 | 8,597 | — | — | |
| Lamar | — | — | — | — | — | — | — | — | — | — | *Pike, Monroe |
| Lanier | — | — | — | — | — | — | — | — | — | — | See note 47 |
| Laurens | 10,053 | 7,834 | 6,998 | 6,442 | 5,585 | 5,589 | 5,436 | 2,210 | — | — | See note 48 |
| Lee | 10,577 | 9,567 | 7,196 | 6,660 | 4,520 | 1,680 | — | — | — | — | |
| Liberty | 10,649 | 7,688 | 8,367 | 7,926 | 7,241 | 7,233 | 6,695 | 6,228 | 5,313 | 5,355 | |
| Lincoln | 6,412 | 5,413 | 5,456 | 5,895 | 5,895 | 6,145 | 6,458 | 4,555 | 4,766 | — | *Wilkes |
| Long | — | — | — | — | — | — | — | — | — | — | *Liberty |
| Lowndes | 11,049 | 8,321 | 5,249 | 7,714 | 5,574 | 2,453 | — | — | — | — | *Irwin |
| Lumpkin | 6,526 | 5,161 | 4,626 | 8,955 | 5,671 | — | — | — | — | — | See note 49 |
| McDuffie | 9,449 | — | — | — | — | — | — | — | — | — | See note 50 |
| McIntosh | 6,241 | 4,491 | 5,546 | 6,027 | 5,360 | 4,998 | 5,129 | 3,739 | 2,660 | — | *Liberty |
| Macon | 11,675 | 11,458 | 8,449 | 7,052 | 5,045 | — | — | — | — | — | See note 51 |
| Madison | 7,978 | 5,227 | 5,933 | 5,703 | 4,510 | 4,545 | 3,735 | — | — | — | See note 52 |
| Marion | 8,598 | 8,000 | 7,390 | 10,280 | 4,812 | 1,436 | — | — | — | — | |
| Meriwether | 17,651 | 13,756 | 15,330 | 16,476 | 14,132 | 4,422 | — | — | — | — | |
| Miller | 3,720 | 3,091 | 1,791 | — | — | — | — | — | — | — | *Early, Baker |
| Milton | 6,261 | 4,284 | 4,602 | — | — | — | — | — | — | — | See note 53 |
| Mitchell | 9,392 | 6,633 | 4,308 | — | — | — | — | — | — | — | *Baker |
| Monroe | 18,808 | 17,213 | 15,953 | 16,985 | 16,275 | 16,202 | — | — | — | — | |
| Montgomery | 5,381 | 3,586 | 2,997 | 2,154 | 1,616 | 1,269 | 1,869 | 2,954 | 3,180 | — | *Washington |
| Morgan | 14,032 | 10,696 | 9,997 | 10,744 | 9,121 | 12,046 | 13,520 | 8,369 | — | — | |
| Murray | 8,269 | 6,500 | 7,083 | 14,433 | 4,695 | — | — | — | — | — | See note 54 |
| Muscogee | 19,322 | 16,663 | 16,584 | 18,578 | 11,699 | 3,508 | — | — | — | — | |
| Newton | 13,623 | 14,615 | 14,320 | 13,296 | 11,628 | 11,155 | — | — | — | — | See note 55 |
| Oconee | 6,351 | — | — | — | — | — | — | — | — | — | *Clarke |

37

**Part III. Population of Counties**

## POPULATION OF COUNTIES -- GEORGIA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oglethorpe | 9,763 | 8,929 | 7,598 | 7,926 | 9,958 | 12,430 | 12,927 | 20,287 | 18,680 | 17,881 | 16,951 |
| Paulding | 41,611 | 26,110 | 17,520 | 13,101 | 11,752 | 12,832 | 12,327 | 14,025 | 14,124 | 12,969 | 11,948 |
| Peach | 21,189 | 19,151 | 15,990 | 13,846 | 11,705 | 10,378 | 10,268 | -- | -- | -- | -- |
| Pickens | 14,432 | 11,652 | 9,620 | 8,903 | 8,855 | 9,136 | 9,687 | 8,222 | 9,041 | 8,641 | 8,182 |
| Pierce | 13,328 | 11,897 | 9,281 | 9,678 | 11,112 | 11,800 | 12,522 | 11,934 | 10,749 | 8,100 | 6,379 |
| Pike | 10,224 | 6,937 | 7,316 | 7,138 | 8,459 | 10,375 | 10,853 | 21,212 | 19,495 | 18,761 | 16,300 |
| Polk | 33,815 | 32,386 | 29,656 | 28,015 | 30,976 | 28,467 | 25,141 | 20,357 | 20,203 | 17,856 | 14,945 |
| Pulaski | 8,108 | 8,950 | 8,066 | 8,204 | 8,808 | 9,829 | 9,005 | 11,587 | 22,835 | 18,489 | 16,559 |
| Putnam | 14,137 | 10,295 | 8,394 | 7,798 | 7,731 | 8,514 | 8,367 | 15,151 | 13,876 | 13,436 | 14,842 |
| Quitman | 2,209 | 2,357 | 2,180 | 2,432 | 3,015 | 3,435 | 3,820 | 3,417 | 4,594 | 4,701 | 4,471 |
| Rabun | 11,648 | 10,466 | 8,327 | 7,456 | 7,424 | 7,821 | 6,331 | 5,746 | 5,562 | 5,285 | 5,606 |
| Randolph | 8,023 | 9,599 | 8,734 | 11,078 | 13,804 | 16,609 | 17,174 | 16,721 | 18,841 | 16,847 | 15,267 |
| Richmond | 189,719 | 181,629 | 162,437 | 135,601 | 108,876 | 81,863 | 72,990 | 63,692 | 58,886 | 53,735 | 45,194 |
| Rockdale | 54,091 | 36,747 | 18,152 | 10,572 | 8,464 | 7,724 | 7,247 | 9,521 | 8,916 | 7,515 | 6,813 |
| Schley | 3,588 | 3,433 | 3,097 | 3,256 | 4,036 | 5,033 | 5,347 | 5,243 | 5,213 | 5,499 | 5,443 |
| Screven | 13,842 | 14,043 | 12,591 | 14,919 | 18,000 | 20,353 | 20,503 | 23,552 | 20,202 | 19,252 | 14,424 |
| Seminole | 9,010 | 9,057 | 7,059 | 6,802 | 7,904 | 8,492 | 7,389 | -- | -- | -- | -- |
| Spalding | 54,457 | 47,899 | 39,514 | 35,404 | 31,045 | 28,427 | 23,495 | 21,908 | 19,741 | 17,619 | 13,117 |
| Stephens | 23,257 | 21,763 | 20,331 | 18,391 | 16,647 | 12,972 | 11,740 | 11,215 | 9,728 | -- | -- |
| Stewart | 5,654 | 5,896 | 6,511 | 7,371 | 9,194 | 10,603 | 11,114 | 12,089 | 13,437 | 15,856 | 15,682 |
| Sumter | 30,228 | 29,360 | 26,931 | 24,652 | 24,208 | 24,502 | 26,800 | 29,640 | 29,092 | 26,212 | 22,107 |
| Talbot | 6,524 | 6,536 | 6,625 | 7,127 | 7,687 | 9,141 | 8,458 | 11,158 | 11,696 | 12,197 | 13,258 |
| Taliaferro | 1,915 | 2,032 | 2,423 | 3,370 | 4,515 | 6,278 | 6,172 | 8,845 | 8,766 | 7,912 | 7,291 |
| Tattnall | 17,722 | 18,134 | 16,557 | 15,837 | 15,939 | 16,243 | 15,411 | 14,602 | 18,569 | 20,419 | 10,253 |
| Taylor | 7,642 | 7,902 | 7,865 | 8,311 | 9,113 | 10,768 | 10,607 | 9,473 | 10,839 | 9,846 | 8,666 |
| Telfair | 11,000 | 11,445 | 11,381 | 11,715 | 13,221 | 15,145 | 14,997 | 15,291 | 13,288 | 10,083 | 5,477 |
| Terrell | 10,653 | 12,017 | 11,416 | 12,742 | 14,314 | 16,675 | 18,290 | 19,501 | 22,003 | 19,023 | 14,503 |
| Thomas | 38,986 | 38,098 | 34,515 | 34,319 | 33,932 | 31,289 | 32,612 | 33,044 | 29,071 | 31,076 | 26,154 |
| Tift | 34,998 | 32,862 | 27,288 | 23,487 | 22,645 | 18,599 | 16,068 | 14,493 | 11,487 | -- | -- |
| Toombs | 24,072 | 22,592 | 19,151 | 16,837 | 17,382 | 16,952 | 17,165 | 13,897 | 11,206 | -- | -- |
| Towns | 6,754 | 5,638 | 4,565 | 4,538 | 4,803 | 4,925 | 4,346 | 3,937 | 3,932 | 4,748 | 4,064 |
| Treutlen | 5,994 | 6,087 | 5,647 | 5,874 | 6,522 | 7,632 | 7,488 | 7,664 | -- | -- | -- |
| Troup | 55,536 | 50,003 | 44,466 | 47,189 | 49,841 | 43,879 | 36,752 | 36,097 | 26,228 | 24,002 | 20,723 |
| Turner | 8,703 | 9,510 | 8,790 | 8,439 | 10,479 | 10,846 | 11,195 | 12,466 | 10,075 | -- | -- |
| Twiggs | 9,806 | 9,354 | 8,222 | 7,935 | 8,308 | 9,117 | 8,372 | 10,407 | 10,736 | 8,716 | 8,195 |
| Union | 11,993 | 9,390 | 6,811 | 6,510 | 7,318 | 7,680 | 6,340 | 6,455 | 6,918 | 8,481 | 7,749 |
| Upson | 26,300 | 25,998 | 23,505 | 23,800 | 25,078 | 25,064 | 19,509 | 14,786 | 12,757 | 13,670 | 12,188 |
| Walker | 58,340 | 56,470 | 50,691 | 45,264 | 38,198 | 31,024 | 26,206 | 23,370 | 18,692 | 15,661 | 13,282 |
| Walton | 38,586 | 31,211 | 23,404 | 20,481 | 20,230 | 20,777 | 21,118 | 24,216 | 25,393 | 20,942 | 17,467 |
| Ware | 35,471 | 37,180 | 33,525 | 34,219 | 30,289 | 27,929 | 26,558 | 28,361 | 22,957 | 13,761 | 8,811 |
| Warren | 6,078 | 6,583 | 6,669 | 7,360 | 8,779 | 10,236 | 11,181 | 11,829 | 11,860 | 11,463 | 10,957 |
| Washington | 19,112 | 18,842 | 17,480 | 18,903 | 21,012 | 24,230 | 25,030 | 28,147 | 28,174 | 28,227 | 25,237 |
| Wayne | 22,356 | 20,750 | 17,858 | 17,921 | 14,248 | 13,122 | 12,647 | 14,381 | 13,069 | 9,449 | 7,485 |
| Webster | 2,263 | 2,341 | 2,362 | 3,247 | 4,081 | 4,726 | 5,032 | 5,342 | 6,151 | 6,618 | 5,695 |
| Wheeler | 4,903 | 5,155 | 4,596 | 5,342 | 6,712 | 8,535 | 9,149 | 9,817 | -- | -- | -- |
| White | 13,006 | 10,120 | 7,742 | 6,935 | 5,951 | 6,417 | 6,056 | 6,105 | 5,110 | 5,912 | 6,151 |
| Whitfield | 72,462 | 65,789 | 55,108 | 42,109 | 34,432 | 26,105 | 20,808 | 16,897 | 15,934 | 14,509 | 12,916 |
| Wilcox | 7,008 | 7,682 | 6,998 | 7,905 | 10,167 | 12,755 | 13,439 | 15,511 | 13,486 | 11,097 | 7,980 |
| Wilkes | 10,597 | 10,951 | 10,184 | 10,961 | 12,388 | 15,084 | 15,944 | 24,210 | 23,441 | 20,866 | 18,081 |
| Wilkinson | 10,228 | 10,368 | 9,393 | 9,250 | 9,781 | 11,025 | 10,844 | 11,376 | 10,078 | 11,440 | 10,781 |
| Worth | 19,745 | 18,064 | 14,770 | 16,682 | 19,357 | 21,374 | 21,094 | 23,863 | 19,147 | 18,664 | 10,048 |

For Georgia notes, see pages 40-41.

## POPULATION OF COUNTIES -- GEORGIA: 1790-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oglethorpe | 15,400 | 11,782 | 11,549 | 12,259 | 10,868 | 13,618 | 14,046 | 12,297 | 9,780 | -- | See note 56 |
| Paulding | 10,887 | 7,639 | 7,038 | 7,039 | 2,556 | -- | -- | -- | -- | -- | *Carroll |
| Peach | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | See note 57 |
| Pickens | 6,790 | 5,317 | 4,951 | -- | -- | -- | -- | -- | -- | -- | See note 58 |
| Pierce | 4,538 | 2,778 | 1,973 | -- | -- | -- | -- | -- | -- | -- | See note 59 |
| Pike | 15,849 | 10,905 | 10,078 | 14,306 | 9,176 | 6,149 | -- | -- | -- | -- | |
| Polk | 11,952 | 7,822 | 6,295 | -- | -- | -- | -- | -- | -- | -- | See note 60 |
| Pulaski | 14,058 | 11,940 | 8,744 | 6,627 | 5,389 | 4,906 | 5,283 | 2,093 | -- | -- | |
| Putnam | 14,539 | 10,461 | 10,125 | 10,794 | 10,260 | 13,261 | 15,475 | 10,029 | -- | -- | |
| Quitman | 4,392 | 4,150 | 3,499 | -- | -- | -- | -- | -- | -- | -- | See note 61 |
| Rabun | 4,634 | 3,256 | 3,271 | 2,448 | 1,912 | 2,176 | 524 | -- | -- | -- | |
| Randolph | 13,341 | 10,561 | 9,571 | 12,868 | 8,276 | 2,191 | -- | -- | -- | -- | See note 42 |
| Richmond | 34,665 | 25,724 | 21,284 | 16,246 | 11,932 | 11,644 | 8,608 | 6,189 | 5,475 | 11,317 | |
| Rockdale | 6,838 | -- | -- | -- | -- | -- | -- | -- | -- | -- | See note 62 |
| Schley | 5,302 | 5,129 | 4,633 | -- | -- | -- | -- | -- | -- | -- | See note 63 |
| Screven | 12,786 | 9,175 | 6,274 | 6,847 | 4,794 | 4,776 | 3,941 | 4,477 | 3,019 | -- | See note 64 |
| Seminole | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | *Decatur |
| Spalding | 12,585 | 10,205 | 8,699 | -- | -- | -- | -- | -- | -- | -- | See note 65 |
| Stephens | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | See note 66 |
| Stewart | 13,998 | 14,204 | 13,422 | 16,027 | 12,933 | -- | -- | -- | -- | -- | *Randolph |
| Sumter | 18,239 | 16,559 | 9,428 | 10,322 | 5,759 | -- | -- | -- | -- | -- | *Lee |
| Talbot | 14,115 | 11,913 | 13,616 | 16,534 | 15,637 | 5,940 | -- | -- | -- | -- | |
| Taliaferro | 7,034 | 4,796 | 4,583 | 5,146 | 5,190 | 4,934 | -- | -- | -- | -- | See note 67 |
| Tattnall | 6,988 | 4,860 | 4,352 | 3,227 | 2,724 | 2,069 | 2,644 | 3,206 | -- | -- | *Montgomery |
| Taylor | 8,597 | 7,143 | 5,998 | -- | -- | -- | -- | -- | -- | -- | See note 68 |
| Telfair | 4,828 | 3,245 | 2,713 | 3,026 | 2,763 | 2,136 | -- | 744 | -- | -- | |
| Terrell | 10,451 | 9,053 | 5,232 | -- | -- | -- | -- | -- | -- | -- | See note 69 |
| Thomas | 20,597 | 14,523 | 10,766 | 10,103 | 6,766 | 3,299 | -- | -- | -- | -- | *Irwin, Early |
| Tift | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | See note 70 |
| Toombs | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | See note 71 |
| Towns | 3,261 | 2,780 | 2,459 | -- | -- | -- | -- | -- | -- | -- | *Union; Rabun |
| Treutlen | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | See note 72 |
| Troup | 20,565 | 17,632 | 16,262 | 16,879 | 15,733 | 5,799 | -- | -- | -- | -- | |
| Turner | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | See note 73 |
| Twiggs | 8,918 | 8,545 | 8,320 | 8,179 | 8,422 | 8,031 | 10,640 | 3,405 | -- | -- | |
| Union | 6,431 | 5,267 | 4,413 | 7,234 | 3,152 | -- | -- | -- | -- | -- | See note 74 |
| Upson | 12,400 | 9,430 | 9,910 | 9,424 | 9,408 | 7,013 | -- | -- | -- | -- | |
| Walker | 11,056 | 9,925 | 10,082 | 13,109 | 6,572 | -- | -- | -- | -- | -- | See note 75 |
| Walton | 15,622 | 11,038 | 11,074 | 10,821 | 10,209 | 10,929 | 4,192 | -- | -- | -- | See note 76 |
| Ware | 4,159 | 2,286 | 2,200 | 3,888 | 2,323 | 1,205 | -- | -- | -- | -- | See note 77 |
| Warren | 10,885 | 10,545 | 9,825 | 12,425 | 9,789 | 10,946 | 10,530 | 8,725 | 8,329 | -- | See note 78 |
| Washington | 21,964 | 15,842 | 12,698 | 11,766 | 10,565 | 9,820 | 10,627 | 9,940 | 10,300 | 4,552 | |
| Wayne | 5,980 | 2,177 | 2,268 | 1,499 | 1,258 | 963 | 1,010 | 676 | -- | -- | *Glynn |
| Webster | 5,237 | 4,677 | 5,030 | -- | -- | -- | -- | -- | -- | -- | *Stewart |
| Wheeler | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | See note 79 |
| White | 5,341 | 4,606 | 3,315 | -- | -- | -- | -- | -- | -- | -- | *Habersham |
| Whitfield | 11,900 | 10,117 | 10,047 | -- | -- | -- | -- | -- | -- | -- | See note 80 |
| Wilcox | 3,109 | 2,439 | 2,115 | -- | -- | -- | -- | -- | -- | -- | See note 81 |
| Wilkes | 15,985 | 11,796 | 11,420 | 12,107 | 10,148 | 14,237 | 17,607 | 14,887 | 13,103 | 31,500 | |
| Wilkinson | 12,061 | 9,383 | 9,376 | 8,295 | 6,842 | 6,513 | 6,992 | 2,154 | -- | -- | |
| Worth | 5,892 | 3,778 | 2,763 | -- | -- | -- | -- | -- | -- | -- | See note 82 |

## Part III. Population of Counties

### GEORGIA NOTES

Georgia was one of the 13 original States. At the close of the Revolution it included most of present-day Alabama and Mississippi, an area which finally became Mississippi Territory in 1802. In that year Georgia reached essentially its present boundaries, although survey uncertainties resulted in continuing disputes with bordering States over subsequent decades.

Census coverage in 1790 and 1800 was limited to the eastern portions of the present State near the Savannah River and the Atlantic coast; there was no coverage of present-day Alabama or Mississippi. The population for 1810 excludes 1,026 persons in (old) Walton County, reported as a Georgia county but later determined to be in North Carolina. Census coverage of the State was relatively complete by 1840.

**County Notes:**

Note 1: State total for 1810 excludes population (1,026) of (old) Walton County, reported as a Georgia county but later determined to be situated in western North Carolina.

Note 2: Atkinson: *Coffee, Clinch.

Note 3: Bacon: *Appling, Pierce, Ware.

Note 4: Baldwin: *Hancock; Washington.

Note 5: Banks: *Franklin, Habersham, Hall.

Note 6: Barrow: *Jackson, Gwinnett, Walton.

Note 7: Bartow: *Gwinnett, Carroll, DeKalb; 1840-60: Cass.

Note 8: Berrien: *Lowndes, Irwin.

Note 9: Brantley: *Wayne, Pierce, Charlton.

Note 10: Brooks: *Lowndes, Thomas.

Note 11: Bryan: *Effingham, Chatham.

Note 12: Bulloch: *Effingham; 1800-70: Bulloch.

Note 13: Campbell was annexed to Fulton in 1932.

Note 14: Candler: *Emanuel, Bulloch, Tattnall.

Note 15: Catoosa: *Walker, Murray.

Note 16: Charlton: *Camden, Ware, Wayne.

Note 17: Chattahoochee: *Muscogee; Marion.

Note 18: Cherokee: *Gwinnett, Hall, DeKalb.

Note 19: Clarke: *Jackson, Greene.

Note 20: Clay: *Early, Randolph.

Note 21: Clayton: *Fayette, Henry.

Note 22: Clinch was created from Lowndes and Ware, but only the portion taken from Lowndes was reported as Clinch in 1850; the portion taken from Ware was reported with Ware.

Note 23: Cobb: *DeKalb, Carroll, Gwinnett.

Note 24: Coffee: *Telfair, Irwin, Coffee, Clinch.

Note 25: Colquitt: *Thomas, Lowndes.

Note 26: Dawson: *Lumpkin, Gilmer.

Note 27: Dodge: *Pulaski, Telfair, Montgomery; Laurens.

Note 28: Dougherty: *Baker; Irwin, Dooly.

Note 29: Douglas: *Campbell, Carroll; Cobb.

Note 30: Echols: *Lowndes, Clinch.

Note 31: Emanuel: *Montgomery, Bulloch.

Note 32: Floyd: *Carroll, Gwinnett.

Note 33: Forsyth: *Gwinnett, Hall.

Note 34: Fulton: *DeKalb, Cobb; annexed Campbell and Milton in 1932.

Note 35: Gilmer: *Hall, Gwinnett.

Note 36: Grady: *Decatur, Thomas.

Note 37: Hall: *Jackson, Franklin.

Note 38: Hancock: *Washington, Greene.

Note 39: Haralson: *Carroll, Paulding.

Note 40: Hart: *Franklin, Elbert.

Note 41: Heard: *Carroll, Troup, Coweta.

Note 42: Jasper was named Randolph until after 1810. Present-day Randolph County was created in 1828.

Note 43: Jeff Davis: *Appling, Coffee.

Note 44: Jefferson: *Burke, Richmond, Washington.

Note 45: Jenkins: *Burke, Emanuel, Scriven (Screven); Bulloch.

Note 46: Johnson: *Emanuel, Laurens, Washington.

Note 47: Lanier: *Berrien, Clinch, Lowndes.

Note 48: Laurens County's 1880-1900 census boundaries were the same as those of 1920-90.

Note 49: Lumpkin: *Hall, Habersham.

Note 50: McDuffie: *Columbia, Warren.

Note 51: Macon: *Marion, Houston.

Note 52: Madison: *Elbert, Franklin, Jackson, Oglethorpe, Clarke.

Note 53: Milton: *Cobb, Cherokee, Forsyth, DeKalb; annexed to Fulton in 1932.

Note 54: Murray: *Gwinnett, Hall.

Note 55: Newton: *Walton; Jasper, Morgan.

Note 56: Oglethorpe: *Wilkes, Greene.

Note 57: Peach: *Houston; Macon.

Note 58: Pickens: *Cherokee, Gilmer.

Note 59: Pierce: *Ware, Appling.

Note 60: Polk: *Paulding, Floyd.

Note 61: Quitman: *Randolph, Stewart.

Note 62: Rockdale: *Newton, Henry.

Note 63: Schley: *Marion, Sumter, Macon.

Note 64: Scraven: *Burke, Effingham; 1800-70: Scriven.

Note 65: Spalding: *Pike, Henry, Fayette.

Note 66: Stephens: *Franklin, Habersham.

Note 67: Taliaferro: *Wilkes, Hancock, Greene, Warren, Oglethorpe.

Note 68: Taylor: *Talbot, Marion, Macon, Crawford.

Note 69: Terrell: *Lee, Randolph.

Note 70: Tift: *Berrien, Irwin, Worth.

Note 71: Toombs: *Tattnall, Montgomery, Emanuel.

Note 72: Treutlen: *Montgomery, Emanuel.

40

Archived in Frey v Nigrelli 21CV05334 Decided 3/19/24

Archived on 3/21/24

This document is protected. Further reproduction is prohibited.

Note 73: Turner: *Irwin, Worth, Wilcox, Dooly.

Note 74: Union: *Habersham, Hall.

Note 75: Walker: *Gwinnett, Hall.

Note 76: Walton: The first Walton County was created in 1803 as a Georgia county and was reported in 1810 as part of Georgia; it was abolished in 1812 after a review of the State boundary determined its area to be located in North Carolina. The present-day Walton County was created in 1818, comprising territory included in Jackson County in 1810.

Note 77: Ware: *Appling; see also note 22.

Note 78: Warren: *Richmond, Wilkes; Burke.

Note 79: Wheeler: *Montgomery, Laurens.

Note 80: Whitfield: *Murray, Walker.

Note 81: Wilcox: *Irwin, Dooly, Pulaski.

Note 82: Worth: *Irwin, Dooly; Thomas.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES AND ISLANDS -- HAWAII: 1900-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 |
|---|---|---|---|---|---|---|---|---|---|---|
| HAWAII | 1,108,229 | 964,691 | 768,561 | 632,772 | 499,794 | 422,770 | 368,300 | 255,881 | 191,874 | 154,001 |
| Hawaii | 120,317 | 92,053 | 63,468 | 61,332 | 68,350 | 73,276 | 73,325 | 64,895 | 55,382 | 45,843 |
| Honolulu | 836,231 | 762,565 | 629,176 | 500,409 | 353,020 | 257,696 | 202,887 | 123,496 | 81,993 | 58,504 |
| Kalawao | 130 | 144 | 172 | 279 | 340 | 446 | 605 | 667 | 785 | 1,177 |
| Kauai | 51,177 | 39,082 | 29,761 | 28,176 | 29,905 | 35,818 | 35,942 | 29,438 | 23,952 | 20,734 |
| Maui | 100,374 | 70,847 | 45,984 | 42,576 | 48,179 | 55,534 | 55,541 | 37,385 | 29,762 | 26,743 |

### Inhabited Islands

| | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 |
|---|---|---|---|---|---|---|---|---|---|---|
| Hawaii | 120,317 | 92,053 | 63,468 | 61,332 | 68,350 | 73,276 | 73,325 | 64,895 | 55,382 | 46,843 |
| Kahoolawe | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 0 |
| Kauai | 50,947 | 38,856 | 29,524 | 27,922 | 29,683 | 35,636 | 35,806 | 29,247 | 23,744 | 20,552 |
| Lanai | 2,426 | 2,119 | 2,204 | 2,115 | 3,136 | 3,720 | 2,356 | 185 | 131 | — |
| Maui | 91,361 | 62,823 | 38,691 | 35,717 | 40,103 | 46,919 | 48,756 | 35,080 | 28,623 | 25,416 |
| Molokai | 6,717 | 6,049 | 5,261 | 5,023 | 5,280 | 5,340 | 5,032 | 1,784 | 1,791 | 2,504 |
| Niihau | 230 | 226 | 237 | 254 | 222 | 182 | 136 | 191 | 208 | 172 |
| Oahu | 836,231 | 762,565 | 629,176 | 500,409 | 353,020 | 257,664 | 202,887 | 123,496 | 81,993 | 58,504 |
| Palmyra | — | — | — | — | 0 | 32 | 0 | 0 | 0 | 0 |

## HAWAII NOTES

Hawaii was an independent nation prior to ceding its sovereignty to the United States in 1898; it was made a territory in 1900. On August 21, 1959, Hawaii was admitted as a State and assumed its present boundaries, omitting certain small islands formerly included in the territory.

Census coverage has included the whole of Hawaii since 1900. The Hawaiian government conducted at least 5 censuses between 1850 and 1898; see Robert C. Schmitt, *Historical Statistics of Hawaii* (Honolulu: University Press of Hawaii, 1977).

### County Notes:

Note 1: Populations are shown for counties and for inhabited islands. The 1900 census was reported by islands; counties were first organized in 1905.

The inhabited islands relate to counties as follows: Hawaii County comprises Hawaii; Honolulu County comprises Oahu and certain small islands (see note 2); Kauai County comprises Kauai and

Niihau; and Maui County comprises Kahoolawe, Lanai, Maui, and Molokai, except that Kalawao County occupies a small portion of Molokai. Total for 1940 excludes population (560) of Midway and other small islands reported with Hawaii although not part of the territory; totals for 1910 through 1930 exclude population of Midway (35 in 1910, 31 in 1920, 36 in 1930).

Note 2: Honolulu: Honolulu County, officially the City and County of Honolulu, comprises Oahu and the small islands northwest of Kauai and Niihau extending from Nihoa to Kure except for Midway. Prior to 1959 Palmyra, located about 1000 miles south of the Hawaiian chain, also was included. Population enumerated on the small northwestern islands is included in the Honolulu County and Oahu island totals (15 in 1960, 31 in 1970, 31 in 1980, zero in 1990; separate data not available for other censuses).

Note 3: Kalawao County was reported as part of Maui County in 1930-1950 and in 1970; the data have been adjusted to show it separately at all dates.

## POPULATION OF COUNTIES AND ISLANDS — HAWAII: NOTES

| County | Notes |
|---|---|
| HAWAII | See note 1 |
| | |
| Hawaii | |
| Honolulu | See note 2 |
| Kalawao | See note 3 |
| Kauai | |
| Maui | See note 3 |

*Inhabited Islands*

| | |
|---|---|
| Hawaii | . |
| Kahoolawe | |
| Kauai | |
| Lanai | 1900: reported with Maui |
| Maui | 1900: includes Lanai |
| Molokai | |
| Niihau | |
| Oahu | See note 2 |
| Palmyra | See note 2 |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — IDAHO: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IDAHO | 1,006,749 | 943,935 | 712,567 | 667,191 | 588,637 | 524,873 | 445,032 | 431,866 | 325,594 | 161,772 | 88,548 |
| Ada | 205,775 | 173,036 | 112,230 | 93,460 | 70,649 | 50,401 | 37,925 | 35,213 | 29,088 | 11,559 | 8,368 |
| Adams | 3,254 | 3,347 | 2,877 | 2,978 | 3,347 | 3,407 | 2,867 | 2,966 | — | — | — |
| Alturas | — | — | — | — | — | — | — | — | — | — | 2,629 |
| Bannock | 66,026 | 65,421 | 52,200 | 49,342 | 41,745 | 34,759 | 31,266 | 27,532 | 19,242 | 11,702 | — |
| Bear Lake | 6,084 | 6,931 | 5,801 | 7,148 | 6,834 | 7,911 | 7,872 | 8,783 | 7,729 | 7,051 | 6,057 |
| Benewah | 7,937 | 8,292 | 6,230 | 6,036 | 6,173 | 7,332 | 6,371 | 6,697 | — | — | — |
| Bingham | 37,583 | 36,489 | 29,167 | 28,218 | 23,271 | 21,044 | 18,561 | 18,310 | 23,306 | 10,447 | 13,575 |
| Blaine | 13,552 | 9,841 | 5,749 | 4,598 | 5,384 | 5,295 | 3,768 | 4,473 | 8,387 | 4,900 | — |
| Boise | 3,509 | 2,999 | 1,763 | 1,646 | 1,776 | 2,333 | 1,847 | 1,822 | 5,250 | 4,174 | 3,342 |
| Bonner | 26,622 | 24,163 | 15,560 | 15,587 | 14,853 | 15,667 | 13,152 | 12,957 | 13,588 | — | — |
| Bonneville | 72,207 | 65,980 | 51,250 | 46,906 | 30,210 | 25,697 | 19,664 | 17,501 | — | — | — |
| Boundary | 8,332 | 7,289 | 6,371 | 5,809 | 5,908 | 5,987 | 4,555 | 4,474 | — | — | — |
| Butte | 2,918 | 3,342 | 2,925 | 3,498 | 2,722 | 1,877 | 1,934 | 2,940 | — | — | — |
| Camas | 727 | 818 | 728 | 917 | 1,079 | 1,360 | 1,411 | 1,730 | — | — | — |
| Canyon | 90,076 | 83,756 | 61,288 | 57,662 | 53,597 | 40,987 | 30,930 | 26,932 | 25,323 | 7,497 | — |
| Caribou | 6,963 | 8,695 | 6,534 | 5,976 | 5,576 | 2,284 | 2,121 | 2,191 | — | — | — |
| Cassia | 19,532 | 19,427 | 17,017 | 16,121 | 14,629 | 14,430 | 13,116 | 15,659 | 7,197 | 3,951 | 3,143 |
| Clark | 762 | 798 | 741 | 915 | 918 | 1,005 | 1,122 | 1,886 | — | — | — |
| Clearwater | 8,505 | 10,390 | 10,871 | 8,548 | 8,217 | 8,243 | 6,599 | 4,993 | — | — | — |
| Custer | 4,133 | 3,385 | 2,967 | 2,996 | 3,318 | 3,549 | 3,162 | 3,550 | 3,001 | 2,049 | 2,176 |
| Elmore | 21,205 | 21,565 | 17,479 | 15,719 | 8,687 | 5,518 | 4,491 | 5,067 | 4,785 | 2,286 | 1,870 |
| Franklin | 9,232 | 8,895 | 7,373 | 8,457 | 9,867 | 10,229 | 9,379 | 8,650 | — | — | — |
| Fremont | 10,937 | 10,813 | 8,710 | 8,679 | 9,351 | 10,604 | 9,624 | 10,380 | 24,606 | 12,821 | — |
| Gem | 11,844 | 11,972 | 9,387 | 9,127 | 8,730 | 9,544 | 7,419 | 6,427 | — | — | — |
| Gooding | 11,633 | 11,874 | 8,645 | 9,544 | 11,101 | 9,257 | 7,380 | 7,548 | — | — | — |
| Idaho | 13,783 | 14,769 | 12,891 | 13,542 | 11,423 | 12,691 | 48,107 | 11,749 | 12,384 | 9,121 | 2,955 |
| Jefferson | 16,543 | 15,304 | 11,619 | 11,672 | 10,495 | 10,762 | 9,171 | 9,441 | — | — | — |
| Jerome | 15,138 | 14,840 | 10,253 | 11,712 | 12,080 | 9,909 | 8,358 | 5,729 | — | — | — |
| Kootenai | 69,795 | 59,770 | 35,332 | 29,556 | 24,947 | 22,283 | 19,469 | 17,878 | 22,747 | 10,216 | 4,108 |
| Latah | 30,617 | 28,749 | 24,891 | 21,170 | 20,971 | 18,804 | 17,798 | 18,092 | 18,818 | 13,451 | 9,173 |
| Lemhi | 6,899 | 7,460 | 5,566 | 5,816 | 6,278 | 6,521 | 4,643 | 5,164 | 4,786 | 3,446 | 1,915 |
| Lewis | 3,516 | 4,118 | 3,867 | 4,423 | 4,208 | 4,666 | 5,238 | 5,851 | — | — | — |
| Lincoln | 3,308 | 3,436 | 3,057 | 3,686 | 4,256 | 4,230 | 3,242 | 3,446 | 12,676 | 1,784 | — |
| Logan | — | — | — | — | — | — | — | — | — | — | 4,169 |
| Madison | 23,674 | 19,480 | 13,452 | 9,417 | 9,156 | 9,186 | 8,316 | 9,167 | — | — | — |
| Minidoka | 19,361 | 19,718 | 15,731 | 14,894 | 9,785 | 9,870 | 8,403 | 9,035 | — | — | — |
| Nez Perce | 33,754 | 33,220 | 30,376 | 27,066 | 22,658 | 18,873 | 17,591 | 15,253 | 24,860 | 13,748 | 2,847 |
| Oneida | 3,492 | 3,258 | 2,864 | 3,603 | 4,387 | 5,417 | 5,870 | 6,723 | 15,170 | 8,933 | 6,819 |
| Owyhee | 8,392 | 8,272 | 6,422 | 6,375 | 6,307 | 5,652 | 4,103 | 4,694 | 4,044 | 3,804 | 2,021 |
| Payette | 16,434 | 15,722 | 12,401 | 12,363 | 11,921 | 9,511 | 7,318 | 7,021 | — | — | — |
| Power | 7,086 | 6,844 | 4,864 | 4,111 | 3,988 | 3,965 | 4,457 | 5,105 | — | — | — |
| Shoshone | 13,931 | 19,226 | 19,718 | 20,876 | 22,806 | 21,230 | 19,060 | 14,250 | 13,963 | 11,950 | 5,382 |
| Teton | 3,439 | 2,897 | 2,351 | 2,639 | 3,204 | 3,601 | 3,573 | 3,921 | — | — | — |
| Twin Falls | 53,580 | 52,927 | 41,807 | 41,842 | 40,979 | 36,403 | 29,828 | 28,398 | 13,543 | — | — |
| Valley | 6,109 | 5,604 | 3,609 | 3,663 | 4,270 | 4,035 | 3,488 | 2,524 | — | — | — |
| Washington | 8,550 | 8,803 | 7,633 | 8,378 | 8,576 | 8,853 | 7,962 | 9,424 | 11,101 | 6,882 | 3,836 |

**IDAHO NOTES**

Idaho was part of Oregon Territory, definitively acquired in 1846, and was included in Washington Territory upon its establishment in 1853. Idaho became a separate territory in 1863, acquired essentially its present boundaries in 1868, and was admitted as a State on July 3, 1890.

Census coverage of present-day Idaho virtually began in 1870, when nearly its whole area was included.

**County Notes:**

Note 1: Total for 1930 includes population (1 person) of the portion of Yellowstone National Park in Idaho, which had no population in 1940-60 and was included in Fremont County in 1970-90. In 1890-1920, any population in the Idaho portion of the park was reported with the Wyoming portion.

## POPULATION OF COUNTIES -- IDAHO: 1870-1880

| County | 1880 | 1870 | Notes |
|---|---|---|---|
| IDAHO | 32,610 | 14,999 | See notes 1 and 2 |
| Ada | 4,674 | 2,675 | |
| Adams | — | — | *Washington |
| Alturas | 1,693 | 689 | To Blaine; Elmore |
| Bannock | — | — | *Bingham |
| Bear Lake | 3,235 | — | *Oneida |
| Benewah | — | — | *Kootenai |
| Bingham | — | — | *Oneida, Alturas |
| Blaine | — | — | *Alturas, Logan; Lemhi |
| Boise | 3,214 | 3,834 | |
| Bonner | — | — | *Kootenai |
| Bonneville | — | — | *Bingham |
| Boundary | — | — | *Bonner |
| Butte | — | — | *Blaine, Fremont, Bingham |
| Camas | — | — | *Blaine |
| Canyon | — | — | *Ada |
| Caribou | — | — | *Bannock |
| Cassia | 1,312 | — | *Owyhee |
| Clark | — | — | *Fremont |
| Clearwater | — | — | *Nez Perce |
| Custer | — | — | *Alturas, Idaho, Lemhi |
| Elmore | — | — | *Alturas |
| Franklin | — | — | *Oneida, Bannock |
| Fremont | — | — | *Bingham; Lemhi |
| Gem | — | — | *Canyon, Boise |
| Gooding | — | — | *Lincoln |
| Idaho | 2,031 | 849 | |
| Jefferson | — | — | *Fremont |
| Jerome | — | — | *Lincoln |
| Kootenai | 518 | — | *Nez Perce |
| Latah | — | — | *Nez Perce |
| Lemhi | 2,230 | 988 | |
| Lewis | — | — | *Nez Perce |
| Lincoln | — | — | *Logan |
| Logan | — | — | *Alturas; to Lincoln; Blaine |
| Madison | — | — | *Fremont |
| Minidoka | — | — | *Lincoln |
| Nez Perce | 3,965 | 1,607 | |
| Oneida | 6,964 | 1,922 | |
| Owyhee | 1,426 | 1,713 | |
| Payette | — | — | *Canyon |
| Power | — | — | *Oneida, Blaine; Cassia |
| Shoshone | 469 | 722 | |
| Teton | — | — | *Fremont |
| Twin Falls | — | — | *Cassia |
| Valley | — | — | *Idaho, Boise |
| Washington | 879 | — | *Ada, Idaho; Boise |

Note 2: Total for 1890 includes population (4,163) of certain Indian reservations not reported by county.

Copy v Nigrelli V05334 Decided 3/13/23 Archived on 3/22/23 document reproduction is protected by copyright. Further reproduction is prohibited without permission.

45

## POPULATION OF COUNTIES -- ILLINOIS: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS | 11,430,602 | 11,426,518 | 11,113,976 | 10,081,158 | 8,712,176 | 7,897,241 | 7,630,654 | 6,485,280 | 5,638,591 | 4,821,550 | 3,826,352 |
| Adams | 66,090 | 71,622 | 70,861 | 68,467 | 64,690 | 65,229 | 62,784 | 62,188 | 64,588 | 67,058 | 61,888 |
| Alexander | 10,626 | 12,264 | 12,015 | 16,061 | 20,316 | 25,496 | 22,542 | 23,980 | 22,741 | 19,384 | 16,563 |
| Bond | 14,991 | 16,224 | 14,012 | 14,060 | 14,157 | 14,540 | 14,406 | 16,045 | 17,075 | 16,078 | 14,550 |
| Boone | 30,806 | 28,630 | 25,440 | 20,326 | 17,070 | 15,202 | 15,078 | 15,322 | 15,481 | 15,791 | 12,203 |
| Brown | 5,836 | 5,411 | 5,586 | 6,210 | 7,132 | 8,053 | 7,892 | 9,336 | 10,397 | 11,557 | 11,951 |
| Bureau | 35,688 | 39,114 | 38,541 | 37,594 | 37,711 | 37,600 | 38,845 | 42,648 | 43,975 | 41,112 | 35,014 |
| Calhoun | 5,322 | 5,867 | 5,675 | 5,933 | 6,898 | 8,207 | 8,034 | 8,245 | 8,610 | 8,917 | 7,652 |
| Carroll | 16,805 | 18,779 | 19,276 | 19,507 | 18,976 | 17,987 | 18,433 | 19,345 | 18,035 | 18,963 | 18,320 |
| Cass | 13,437 | 15,084 | 14,219 | 14,539 | 15,097 | 16,425 | 16,537 | 17,896 | 17,372 | 17,222 | 15,963 |
| Champaign | 173,025 | 168,392 | 163,281 | 132,436 | 106,100 | 70,578 | 64,273 | 56,959 | 51,829 | 47,622 | 42,159 |
| Christian | 34,418 | 36,446 | 35,948 | 37,207 | 38,816 | 38,564 | 37,538 | 38,458 | 34,594 | 32,790 | 30,531 |
| Clark | 15,921 | 16,913 | 16,216 | 16,546 | 17,362 | 18,842 | 17,872 | 21,165 | 23,517 | 24,033 | 21,899 |
| Clay | 14,460 | 15,283 | 14,735 | 15,815 | 17,445 | 18,947 | 16,155 | 17,684 | 18,661 | 19,553 | 16,772 |
| Clinton | 33,944 | 32,617 | 28,315 | 24,029 | 22,594 | 22,912 | 21,369 | 22,947 | 22,832 | 19,824 | 17,411 |
| Coles | 51,644 | 52,260 | 47,815 | 42,860 | 40,328 | 38,470 | 37,315 | 35,108 | 34,517 | 34,146 | 30,093 |
| Cook | 5,105,067 | 5,253,655 | 5,492,369 | 5,129,725 | 4,508,792 | 4,063,342 | 3,982,123 | 3,053,017 | 2,405,233 | 1,838,735 | 1,191,922 |
| Crawford | 19,464 | 20,818 | 19,824 | 20,751 | 21,137 | 21,294 | 21,085 | 22,771 | 26,281 | 19,240 | 17,283 |
| Cumberland | 10,670 | 11,062 | 9,772 | 9,936 | 10,496 | 11,698 | 10,419 | 12,858 | 14,281 | 16,124 | 15,443 |
| DeKalb | 77,932 | 74,624 | 71,654 | 51,714 | 40,781 | 34,388 | 32,644 | 31,339 | 33,457 | 31,756 | 27,066 |
| De Witt | 16,516 | 18,108 | 16,975 | 17,253 | 18,064 | 18,244 | 18,598 | 19,252 | 18,906 | 18,972 | 17,011 |
| Douglas | 19,464 | 19,774 | 18,997 | 19,243 | 16,706 | 17,590 | 17,914 | 19,591 | 19,591 | 19,097 | 17,669 |
| DuPage | 781,666 | 658,835 | 491,882 | 313,459 | 154,599 | 103,480 | 91,998 | 42,120 | 33,432 | 28,196 | 22,551 |
| Edgar | 19,595 | 21,725 | 21,591 | 22,550 | 23,407 | 24,430 | 24,966 | 25,769 | 27,336 | 28,273 | 26,787 |
| Edwards | 7,440 | 7,961 | 7,090 | 7,940 | 9,056 | 8,974 | 8,303 | 9,431 | 10,049 | 10,345 | 9,444 |
| Effingham | 31,704 | 30,944 | 24,608 | 23,107 | 21,675 | 22,034 | 19,613 | 19,556 | 20,055 | 20,465 | 19,358 |
| Fayette | 20,893 | 22,167 | 20,752 | 21,946 | 24,582 | 29,159 | 28,487 | 26,187 | 28,075 | 28,065 | 23,367 |
| Ford | 14,275 | 15,265 | 16,382 | 16,606 | 16,901 | 18,007 | 15,489 | 16,465 | 17,096 | 18,359 | 17,035 |
| Franklin | 40,319 | 43,201 | 38,329 | 39,281 | 48,685 | 63,130 | 59,442 | 57,293 | 25,943 | 19,675 | 17,138 |
| Fulton | 38,080 | 43,687 | 41,890 | 41,954 | 43,716 | 44,627 | 43,983 | 48,163 | 49,549 | 46,201 | 43,110 |
| Gallatin | 6,909 | 7,590 | 7,418 | 7,638 | 9,818 | 11,414 | 10,091 | 12,856 | 14,628 | 15,836 | 14,935 |
| Greene | 15,317 | 16,661 | 17,014 | 17,460 | 18,852 | 20,292 | 20,417 | 22,883 | 22,363 | 23,402 | 23,791 |
| Grundy | 32,337 | 30,582 | 26,535 | 22,350 | 19,207 | 18,398 | 18,678 | 18,580 | 24,162 | 24,136 | 21,024 |
| Hamilton | 8,499 | 9,172 | 8,665 | 10,010 | 12,256 | 13,454 | 12,995 | 15,920 | 18,227 | 20,197 | 17,800 |
| Hancock | 21,373 | 23,877 | 23,645 | 24,574 | 25,790 | 26,297 | 26,420 | 28,523 | 30,638 | 32,215 | 31,907 |
| Hardin | 5,189 | 5,383 | 4,914 | 5,879 | 7,530 | 7,759 | 6,955 | 7,533 | 7,015 | 7,448 | 7,234 |
| Henderson | 8,096 | 9,114 | 8,451 | 8,287 | 8,416 | 8,849 | 8,778 | 9,770 | 9,724 | 10,836 | 9,876 |
| Henry | 51,159 | 57,968 | 53,217 | 49,317 | 46,492 | 43,798 | 43,851 | 45,162 | 41,736 | 40,049 | 33,338 |
| Iroquois | 30,787 | 32,976 | 33,532 | 33,562 | 32,348 | 32,495 | 32,913 | 34,841 | 35,543 | 38,014 | 35,167 |
| Jackson | 61,067 | 61,522 | 55,008 | 42,151 | 38,124 | 37,920 | 35,680 | 37,091 | 35,143 | 33,871 | 27,809 |
| Jasper | 10,609 | 11,318 | 10,741 | 11,346 | 12,266 | 13,431 | 12,809 | 16,064 | 18,157 | 20,160 | 18,188 |
| Jefferson | 37,020 | 36,552 | 31,446 | 32,315 | 35,892 | 34,375 | 31,034 | 28,480 | 29,111 | 28,133 | 22,590 |
| Jersey | 20,539 | 20,538 | 18,492 | 17,023 | 15,264 | 13,636 | 12,556 | 12,682 | 13,954 | 14,612 | 14,810 |
| Jo Daviess | 21,821 | 23,520 | 21,766 | 21,821 | 21,459 | 19,989 | 20,235 | 21,917 | 22,657 | 24,533 | 25,101 |
| Johnson | 11,347 | 9,624 | 7,550 | 6,928 | 8,729 | 10,727 | 10,203 | 12,022 | 14,331 | 15,667 | 15,013 |
| Kane | 317,471 | 278,405 | 251,005 | 208,246 | 150,388 | 130,206 | 125,327 | 99,499 | 91,862 | 78,792 | 65,061 |
| Kankakee | 96,255 | 102,926 | 97,250 | 92,063 | 73,524 | 60,877 | 50,095 | 44,940 | 40,752 | 37,154 | 28,732 |
| Kendall | 39,413 | 37,202 | 26,374 | 17,540 | 12,115 | 11,105 | 10,555 | 10,074 | 10,777 | 11,467 | 12,106 |
| Knox | 56,393 | 61,607 | 61,280 | 61,280 | 54,366 | 52,250 | 51,336 | 46,727 | 46,159 | 43,612 | 38,752 |
| Lake | 516,418 | 440,372 | 382,638 | 293,656 | 179,097 | 121,094 | 104,387 | 74,285 | 55,058 | 34,504 | 24,235 |
| La Salle | 106,913 | 112,033 | 111,409 | 110,800 | 100,610 | 97,801 | 97,695 | 92,825 | 90,132 | 87,776 | 80,798 |
| Lawrence | 15,972 | 17,807 | 17,522 | 18,540 | 20,539 | 21,075 | 21,885 | 21,380 | 22,661 | 16,523 | 14,693 |
| Lee | 34,392 | 36,328 | 37,947 | 38,749 | 36,451 | 34,604 | 32,329 | 28,004 | 27,750 | 29,894 | 26,187 |
| Livingston | 39,301 | 41,381 | 40,690 | 40,341 | 37,809 | 38,838 | 39,092 | 39,070 | 40,465 | 42,035 | 38,455 |
| Logan | 30,798 | 31,802 | 33,538 | 33,656 | 30,671 | 29,438 | 28,863 | 29,562 | 30,216 | 28,680 | 25,489 |
| McDonough | 35,244 | 37,467 | 36,653 | 28,928 | 28,199 | 26,944 | 27,329 | 27,074 | 26,887 | 28,412 | 27,467 |

46

## POPULATION OF COUNTIES — ILLINOIS: 1800-1860

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **ILLINOIS** | 3,077,871 | 2,539,891 | 1,711,951 | 851,470 | 476,183 | 157,445 | 55,211 | 12,282 | 2,458 | See note 1 |
| Adams | 59,135 | 56,362 | 41,323 | 26,508 | 14,476 | 2,186 | — | — | — | *Madison |
| Alexander | 14,808 | 10,564 | 4,707 | 2,484 | 3,313 | 1,390 | 626 | — | — | *Randolph |
| Bond | 14,866 | 13,152 | 9,815 | 6,144 | 5,060 | 3,124 | 2,931 | — | — | *St. Clair |
| Boone | 11,508 | 12,942 | 11,678 | 7,624 | 1,705 | — | — | — | — | *Putnam |
| Brown | 13,041 | 12,205 | 9,938 | 7,198 | 4,183 | — | — | — | — | *Schuyler |
| Bureau | 33,172 | 32,415 | 26,426 | 8,841 | 3,067 | — | — | — | — | *Jo Daviess, Putnam |
| Calhoun | 7,457 | 6,562 | 5,144 | 3,231 | 1,741 | 1,090 | — | — | — | *Madison |
| Carroll | 16,976 | 16,705 | 11,733 | 4,586 | 1,023 | — | — | — | — | *Jo Daviess |
| Cass | 14,493 | 11,580 | 11,325 | 7,253 | 2,981 | — | — | — | — | *Morgan |
| Champaign | 40,863 | 32,737 | 14,629 | 2,649 | 1,475 | — | — | — | — | *Vermilion |
| Christian | 28,227 | 20,363 | 10,492 | 3,203 | 1,878 | — | — | — | — | See note 2 |
| Clark | 21,894 | 18,719 | 14,987 | 9,532 | 7,453 | 3,940 | 931 | — | — | *St. Clair; Randolph |
| Clay | 15,192 | 15,875 | 9,336 | 4,289 | 3,228 | 755 | — | — | — | See note 3 |
| Clinton | 18,714 | 16,285 | 10,941 | 5,139 | 3,718 | 2,330 | — | — | — | *Washington, Bond |
| Coles | 27,042 | 25,235 | 14,203 | 9,335 | 9,616 | — | — | — | — | *Edgar, Clark |
| Cook | 607,524 | 349,966 | 144,954 | 43,385 | 10,201 | — | — | — | — | *Putnam |
| Crawford | 16,197 | 13,889 | 11,551 | 7,135 | 4,422 | 3,117 | 3,022 | — | — | *Randolph, St. Clair |
| Cumberland | 13,759 | 12,223 | 8,311 | 3,718 | — | — | — | — | — | *Coles |
| DeKalb | 26,768 | 23,265 | 19,086 | 7,540 | 1,697 | — | — | — | — | *Putnam |
| De Witt | 17,010 | 14,768 | 10,820 | 5,002 | 3,247 | — | — | — | — | *Macon, Tazewell |
| Douglas | 15,853 | 13,484 | 7,140 | — | — | — | — | — | — | *Coles |
| DuPage | 19,161 | 16,685 | 14,701 | 9,290 | 3,535 | — | — | — | — | *Putnam |
| Edgar | 25,499 | 21,450 | 16,925 | 10,692 | 8,225 | 4,071 | — | — | — | *Clark |
| Edwards | 8,597 | 7,565 | 5,454 | 3,524 | 3,070 | 1,649 | 3,444 | — | — | *Randolph |
| Effingham | 18,920 | 15,653 | 7,816 | 3,799 | 1,675 | — | — | — | — | *Fayette, Crawford |
| Fayette | 23,241 | 19,638 | 11,189 | 8,075 | 6,328 | 2,704 | — | — | — | *Crawford, Bond, Clark |
| Ford | 15,099 | 9,103 | 1,979 | — | — | — | — | — | — | *Vermilion |
| Franklin | 16,129 | 12,652 | 9,393 | 5,681 | 3,682 | 4,083 | 1,763 | — | — | *Randolph |
| Fulton | 41,240 | 38,291 | 33,338 | 22,508 | 13,142 | 3,841 | — | — | — | *Madison |
| Gallatin | 12,861 | 11,134 | 8,055 | 5,448 | 10,760 | 7,405 | 3,155 | — | — | *Randolph |
| Greene | 23,010 | 20,277 | 16,093 | 12,429 | 11,951 | 7,674 | — | — | — | *Madison |
| Grundy | 16,732 | 14,938 | 10,379 | 3,023 | — | — | — | — | — | *La Salle |
| Hamilton | 16,712 | 13,014 | 9,915 | 6,362 | 3,945 | 2,616 | — | — | — | *White |
| Hancock | 35,337 | 35,935 | 29,061 | 14,652 | 9,946 | 483 | — | — | — | *Madison |
| Hardin | 6,024 | 5,113 | 3,759 | 2,887 | 1,378 | — | — | — | — | *Pope |
| Henderson | 10,722 | 12,582 | 9,501 | 4,612 | — | — | — | — | — | *Warren |
| Henry | 36,597 | 35,506 | 20,660 | 3,807 | 1,260 | 41 | — | — | — | *Madison |
| Iroquois | 35,451 | 25,782 | 12,325 | 4,149 | 1,695 | — | — | — | — | *Vermilion |
| Jackson | 22,505 | 19,534 | 9,589 | 5,862 | 3,566 | 1,828 | 1,542 | — | — | *Randolph |
| Jasper | 14,515 | 11,234 | 8,364 | 3,220 | 1,472 | — | — | — | — | *Crawford, Clay |
| Jefferson | 20,686 | 17,864 | 12,955 | 8,109 | 5,762 | 2,555 | 691 | — | — | *Randolph, St. Clair |
| Jersey | 15,542 | 15,054 | 12,051 | 7,354 | 4,535 | — | — | — | — | *Greene |
| Jo Daviess | 27,528 | 27,820 | 27,325 | 18,604 | 6,180 | 2,111 | — | — | — | *Madison, Bond |
| Johnson | 13,078 | 11,248 | 9,342 | 4,114 | 3,626 | 1,596 | 843 | — | — | *Randolph |
| Kane | 44,939 | 39,091 | 30,062 | 16,703 | 6,501 | — | — | — | — | *Putnam |
| Kankakee | 25,047 | 24,352 | 15,412 | — | — | — | — | — | — | See note 4. |
| Kendall | 13,083 | 12,399 | 13,074 | 7,730 | — | — | — | — | — | *La Salle, Kane |
| Knox | 38,344 | 39,522 | 28,663 | 13,279 | 7,060 | 274 | — | — | — | *Madison |
| Lake | 21,295 | 21,014 | 18,257 | 14,226 | 2,634 | — | — | — | — | *Putnam |
| La Salle | 70,403 | 60,792 | 48,332 | 17,815 | 9,348 | — | — | — | — | See note 5. |
| Lawrence | 13,663 | 12,533 | 9,214 | 6,121 | 7,092 | 3,668 | — | — | — | *Edwards, Crawford |
| Lee | 27,491 | 27,171 | 17,651 | 5,292 | 2,035 | — | — | — | — | *Jo Daviess, Putnam |
| Livingston | 38,450 | 31,471 | 11,637 | 1,552 | 759 | — | — | — | — | *Tazewell, Vermilion |
| Logan | 25,037 | 23,053 | 14,272 | 5,128 | 2,333 | — | — | — | — | *Sangamon, Tazewell |
| McDonough | 27,970 | 26,509 | 20,069 | 7,616 | 5,308 | — | — | — | — | *Schuyler; see note 6 |

47

## POPULATION OF COUNTIES -- ILLINOIS: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McHenry | 183,241 | 147,897 | 111,555 | 84,210 | 50,656 | 37,311 | 35,079 | 33,164 | 32,509 | 29,759 | 26,114 |
| McLean | 129,180 | 119,149 | 104,389 | 83,877 | 76,577 | 73,930 | 73,117 | 70,107 | 68,008 | 67,843 | 63,036 |
| Macon | 117,206 | 131,375 | 125,010 | 118,257 | 98,853 | 84,693 | 81,731 | 65,175 | 54,186 | 44,003 | 38,083 |
| Macoupin | 47,679 | 49,384 | 44,557 | 43,524 | 44,210 | 46,304 | 48,703 | 57,274 | 50,685 | 42,256 | 40,380 |
| Madison | 249,238 | 247,691 | 250,934 | 224,689 | 182,307 | 149,349 | 143,830 | 106,895 | 89,847 | 64,694 | 51,535 |
| Marion | 41,561 | 43,523 | 38,986 | 39,349 | 41,700 | 47,989 | 35,635 | 37,497 | 35,094 | 30,446 | 24,341 |
| Marshall | 12,846 | 14,479 | 13,302 | 13,334 | 13,025 | 13,179 | 13,023 | 14,760 | 15,679 | 16,370 | 13,653 |
| Mason | 16,269 | 19,492 | 16,161 | 15,193 | 15,326 | 15,358 | 15,115 | 15,634 | 17,377 | 17,491 | 16,067 |
| Massac | 14,752 | 14,990 | 13,889 | 14,341 | 13,594 | 14,937 | 14,081 | 13,559 | 14,200 | 13,110 | 11,313 |
| Menard | 11,164 | 11,700 | 9,685 | 9,248 | 9,639 | 10,663 | 10,575 | 11,694 | 12,796 | 14,336 | 13,120 |
| Mercer | 17,290 | 19,286 | 17,294 | 17,149 | 17,374 | 17,701 | 16,641 | 18,800 | 19,723 | 20,945 | 18,545 |
| Monroe | 22,422 | 20,117 | 18,831 | 15,507 | 13,282 | 12,754 | 12,369 | 12,839 | 13,508 | 13,847 | 12,948 |
| Montgomery | 30,728 | 31,686 | 30,260 | 31,244 | 32,460 | 34,499 | 35,278 | 41,403 | 35,311 | 30,836 | 30,003 |
| Morgan | 36,397 | 37,502 | 36,174 | 36,571 | 35,568 | 36,378 | 34,240 | 33,567 | 34,420 | 35,006 | 32,636 |
| Moultrie | 13,930 | 14,546 | 13,263 | 13,635 | 13,171 | 13,477 | 13,247 | 14,839 | 14,630 | 15,224 | 14,481 |
| Ogle | 45,957 | 46,338 | 42,867 | 38,106 | 33,429 | 29,869 | 28,118 | 26,830 | 27,864 | 29,129 | 28,710 |
| Peoria | 182,827 | 200,466 | 195,318 | 189,044 | 174,347 | 153,374 | 141,344 | 111,710 | 100,255 | 88,608 | 70,378 |
| Perry | 21,412 | 21,714 | 19,757 | 19,184 | 21,684 | 23,438 | 22,767 | 22,901 | 22,088 | 19,830 | 17,529 |
| Piatt | 15,548 | 16,581 | 15,509 | 14,960 | 13,970 | 14,659 | 15,588 | 15,714 | 16,376 | 17,706 | 17,062 |
| Pike | 17,577 | 18,896 | 19,185 | 20,552 | 22,155 | 25,340 | 24,357 | 26,866 | 28,622 | 31,595 | 31,000 |
| Pope | 4,373 | 4,404 | 3,857 | 4,061 | 5,779 | 7,999 | 7,995 | 9,625 | 11,215 | 13,585 | 14,016 |
| Pulaski | 7,523 | 8,840 | 8,741 | 10,490 | 13,639 | 15,875 | 14,834 | 14,629 | 15,650 | 14,554 | 11,355 |
| Putnam | 5,730 | 6,085 | 5,007 | 4,570 | 4,746 | 5,289 | 5,235 | 7,559 | 7,561 | 4,746 | 4,730 |
| Randolph | 34,583 | 35,652 | 31,379 | 29,988 | 31,673 | 33,608 | 29,319 | 28,109 | 29,120 | 28,001 | 25,049 |
| Richland | 16,545 | 17,587 | 16,829 | 16,299 | 16,889 | 17,437 | 14,983 | 14,044 | 15,970 | 16,391 | 15,019 |
| Rock Island | 148,723 | 165,968 | 166,734 | 150,991 | 133,558 | 103,323 | 98,193 | 92,297 | 70,404 | 55,249 | 41,917 |
| St. Clair | 262,852 | 267,531 | 285,176 | 262,509 | 205,995 | 166,899 | 157,775 | 136,520 | 119,870 | 86,685 | 66,571 |
| Saline | 26,551 | 28,448 | 25,721 | 26,227 | 33,420 | 38,065 | 39,100 | 38,353 | 30,204 | 21,685 | 19,342 |
| Sangamon | 178,386 | 176,089 | 161,335 | 146,539 | 131,484 | 117,912 | 111,733 | 100,262 | 91,024 | 71,593 | 61,195 |
| Schuyler | 7,498 | 8,365 | 8,135 | 8,746 | 9,613 | 91,490 | 11,676 | 13,285 | 14,852 | 15,129 | 16,013 |
| Scott | 5,644 | 6,142 | 6,096 | 6,377 | 7,245 | 8,976 | 8,539 | 9,489 | 10,067 | 10,455 | 10,304 |
| Shelby | 22,261 | 23,923 | 22,589 | 23,404 | 24,434 | 26,290 | 25,471 | 29,601 | 31,693 | 32,126 | 31,191 |
| Stark | 6,534 | 7,389 | 7,510 | 8,152 | 8,721 | 8,881 | 9,184 | 9,693 | 10,098 | 10,186 | 9,982 |
| Stephenson | 48,052 | 49,536 | 48,861 | 46,207 | 41,595 | 40,646 | 40,064 | 37,743 | 36,821 | 34,933 | 31,338 |
| Tazewell | 123,692 | 132,078 | 118,649 | 99,789 | 76,165 | 58,362 | 46,082 | 38,540 | 34,027 | 33,221 | 29,556 |
| Union | 17,619 | 17,765 | 16,071 | 17,645 | 20,500 | 21,528 | 19,883 | 20,249 | 21,856 | 22,610 | 21,549 |
| Vermilion | 88,257 | 95,222 | 97,047 | 96,176 | 87,079 | 86,791 | 89,339 | 86,162 | 77,996 | 65,635 | 49,905 |
| Wabash | 13,111 | 13,713 | 12,841 | 14,047 | 14,651 | 13,724 | 13,197 | 14,034 | 14,913 | 12,583 | 11,866 |
| Warren | 19,181 | 21,943 | 21,595 | 20,587 | 21,981 | 21,286 | 21,745 | 21,488 | 23,313 | 23,163 | 21,281 |
| Washington | 14,965 | 15,472 | 13,780 | 13,569 | 14,460 | 15,801 | 16,286 | 18,035 | 18,759 | 19,526 | 19,262 |
| Wayne | 17,241 | 18,059 | 17,004 | 19,008 | 20,933 | 22,092 | 19,130 | 22,772 | 25,697 | 27,626 | 23,806 |
| White | 16,522 | 17,864 | 17,312 | 19,373 | 20,935 | 20,027 | 18,149 | 20,081 | 23,052 | 25,386 | 25,005 |
| Whiteside | 60,186 | 65,970 | 62,877 | 59,887 | 49,336 | 43,338 | 39,019 | 36,174 | 34,507 | 34,710 | 30,854 |
| Will | 357,313 | 324,460 | 249,498 | 191,617 | 134,336 | 114,210 | 110,732 | 92,911 | 84,371 | 74,764 | 62,007 |
| Williamson | 57,733 | 56,538 | 49,021 | 46,117 | 48,621 | 51,424 | 53,880 | 61,092 | 45,098 | 27,796 | 22,226 |
| Winnebago | 252,913 | 250,884 | 246,623 | 209,765 | 152,385 | 121,178 | 117,373 | 90,929 | 63,153 | 47,845 | 39,938 |
| Woodford | 32,653 | 33,320 | 28,012 | 24,579 | 21,335 | 19,124 | 18,792 | 19,340 | 20,506 | 21,822 | 21,429 |

### ILLINOIS NOTES

Illinois was included in the Northwest Territory established in 1787 and then in Indiana Territory (1800). Illinois Territory was established in 1809, and included virtually all of present-day Wisconsin and portions of Minnesota and the Upper Peninsula of Michigan. Illinois was admitted as a State on December 3, 1818 with essentially its present boundaries.

In 1790 the Northwest Territory had no census coverage. The population shown for 1800 is the total of two counties and one community in present-day Illinois, at that time part of Indiana

Territory. Knox County, Indiana Territory, also included some population in what is now Illinois. In 1810, the returns for the two counties of Illinois Territory included some settlements in present-day Wisconsin. The northern part of the State was not fully covered by the census until 1830.

### County Notes:

Note 1: Total for 1800 comprises the populations reported for Randolph and St. Clair Counties, Indiana Territory, plus the population (100) of Opee (Peoria), included with St. Clair County. Total for 1890 includes 1 Indian in prison, not reported by county.

## POPULATION OF COUNTIES — ILLINOIS: 1800–1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| McHenry | 24,908 | 23,762 | 22,089 | 14,978 | 2,578 | -- | — | -- | -- | *Putnam |
| McLean | 60,100 | 53,988 | 28,772 | 10,163 | 6,565 | — | — | — | -- | *Tazewell |
| Macon | 30,665 | 26,481 | 13,738 | 3,988 | 3,039 | 1,122 | — | — | — | *Clark |
| Macoupin | 37,692 | 32,726 | 24,602 | 12,355 | 7,826 | 1,990 | — | — | -- | *Madison |
| Madison | 50,126 | 44,131 | 31,251 | 20,441 | 14,433 | 6,221 | 13,550 | -- | — | *St. Clair |
| Marion | 23,686 | 20,622 | 12,739 | 6,720 | 4,742 | 2,125 | -- | -- | — | *Jefferson, Crawford |
| Marshall | 15,055 | 16,956 | 13,437 | 5,180 | 1,849 | -- | — | -- | — | *Peoria, Putnam |
| Mason | 16,242 | 16,184 | 10,931 | 5,921 | — | -- | — | — | — | *Tazewell, Menard |
| Massac | 10,443 | 9,581 | 6,213 | 4,092 | -- | -- | — | — | — | *Pope, Johnson |
| Menard | 13,024 | 11,735 | 9,584 | 6,349 | 4,431 | — | — | — | — | *Sangamon |
| Mercer | 19,502 | 18,769 | 15,042 | 5,246 | 2,352 | 26 | -- | — | — | *Madison |
| Monroe | 13,682 | 12,982 | 12,832 | 7,679 | 4,481 | 2,000 | 1,537 | — | — | *St. Clair, Randolph |
| Montgomery | 28,078 | 25,314 | 13,979 | 6,277 | 4,490 | 2,953 | — | — | — | *Bond, Madison |
| Morgan | 31,514 | 28,463 | 22,112 | 16,064 | 19,547 | 12,714 | — | — | — | *Madison |
| Moultrie | 13,699 | 10,385 | 6,385 | 3,234 | -- | -- | — | — | — | *Shelby, Macon |
| Ogle | 29,937 | 27,492 | 22,888 | 10,020 | 3,479 | — | — | -- | -- | *Jo Daviess, Putnam |
| Peoria | 55,355 | 47,540 | 36,601 | 17,547 | 6,153 | — | -- | — | — | *Putnam; see note 6 |
| Perry | 16,007 | 13,723 | 9,552 | 5,278 | 3,222 | 1,215 | -- | — | — | *Randolph, Jackson |
| Piatt | 15,583 | 10,953 | 6,127 | 1,606 | -- | — | — | — | — | *Macon, De Witt |
| Pike | 33,751 | 30,768 | 27,249 | 18,819 | 11,728 | 2,396 | — | — | — | *Madison |
| Pope | 13,256 | 11,437 | 6,742 | 3,975 | 4,094 | 3,316 | 2,610 | — | — | *Randolph |
| Pulaski | 9,507 | 8,752 | 3,943 | 2,265 | -- | -- | — | — | — | *Alexander, Johnson |
| Putnam | 5,554 | 6,280 | 5,587 | 3,924 | 2,130 | 1,310 | -- | -- | — | See note 7 |
| Randolph | 25,690 | 20,859 | 17,205 | 11,079 | 7,944 | 4,429 | 3,475 | 275 | 1,103 | See note 1 |
| Richland | 15,545 | 12,803 | 9,711 | 4,012 | -- | — | — | — | — | *Lawrence, Clay |
| Rock Island | 38,302 | 29,783 | 21,005 | 6,937 | 2,610 | — | -- | — | — | *Jo Daviess; see note 8 |
| St. Clair | 61,806 | 51,068 | 37,694 | 20,180 | 13,631 | 7,078 | 5,253 | 5,007 | 1,355 | See note 1 |
| Saline | 15,940 | 12,714 | 9,330 | 3,588 | — | — | — | — | — | *Gallatin |
| Sangamon | 52,894 | 46,352 | 32,274 | 19,228 | 14,716 | 12,960 | — | — | -- | *Madison, Bond |
| Schuyler | 16,249 | 17,419 | 14,684 | 10,573 | 6,972 | 2,956 | — | — | — | *Madison; see note 6 |
| Scott | 10,741 | 10,530 | 9,069 | 7,914 | 6,215 | — | — | -- | -- | *Morgan |
| Shelby | 30,270 | 25,476 | 14,613 | 7,807 | 6,659 | 2,972 | — | -- | -- | *Clark |
| Stark | 11,207 | 10,751 | 9,004 | 3,710 | 1,573 | -- | -- | -- | — | *Putnam |
| Stephenson | 31,963 | 30,608 | 25,112 | 11,666 | 2,800 | — | -- | -- | — | *Jo Daviess |
| Tazewell | 29,666 | 27,903 | 21,470 | 12,052 | 7,221 | 4,716 | — | — | — | *Clark, Bond, Madison |
| Union | 18,102 | 16,518 | 11,181 | 7,615 | 5,524 | 3,239 | 2,362 | — | — | *Randolph |
| Vermilion | 41,588 | 30,388 | 19,800 | 11,492 | 9,303 | 5,836 | -- | — | — | *Clark |
| Wabash | 9,945 | 8,841 | 7,313 | 4,690 | 4,240 | 2,710 | -- | — | — | *Edwards |
| Warren | 22,933 | 23,174 | 18,336 | 8,176 | 6,739 | 308 | -- | — | — | *Madison |
| Washington | 21,112 | 17,599 | 13,731 | 8,953 | 4,810 | 1,675 | 1,517 | — | — | *Randolph, St. Clair |
| Wayne | 21,291 | 19,758 | 12,223 | 5,825 | 5,133 | 2,553 | 1,114 | — | — | *Randolph |
| White | 23,087 | 16,846 | 12,403 | 8,925 | 7,919 | 6,091 | 4,828 | — | — | *Randolph |
| Whiteside | 30,885 | 27,503 | 18,737 | 5,361 | 2,514 | -- | -- | — | — | *Jo Daviess; see note 8 |
| Will | 53,422 | 43,013 | 29,321 | 16,703 | 10,167 | — | — | — | — | *Putnam, Vermilion |
| Williamson | 19,324 | 17,329 | 12,205 | 7,216 | 4,457 | — | — | — | — | *Franklin |
| Winnebago | 30,505 | 29,301 | 24,491 | 11,773 | 4,609 | -- | -- | — | — | *Putnam, Jo Daviess |
| Woodford | 21,620 | 18,956 | 13,282 | 4,415 | — | — | — | — | — | *McLean, Tazewell |

Note 2: Christian: *Sangamon, Montgomery, Shelby.

Note 3: Clay: *Crawford, Wayne; Edwards.

Note 4: Kankakee: *Iroquois, Will, Vermilion.

Note 5: La Salle: *Putnam, Tazewell, Vermilion.

Note 6: In 1830 McDonough County was reported with Schuyler, and Peoria County was reported with Putnam.

Note 7: Putnam: *Clark, Madison, Bond; see also note 6.

Note 8: The Rock Island-Whiteside county boundary differed slightly in 1850 from its alignment in 1840-50 and 1870-1990.

## POPULATION OF COUNTIES — INDIANA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIANA | 5,544,159 | 5,490,224 | 5,199,669 | 4,662,498 | 3,934,224 | 3,427,796 | 3,238,503 | 2,930,390 | 2,700,876 | 2,516,462 | 2,192,404 |
| Adams | 31,095 | 29,619 | 26,871 | 24,643 | 22,393 | 21,254 | 19,957 | 20,503 | 21,840 | 22,232 | 20,181 |
| Allen | 300,836 | 294,335 | 280,455 | 232,196 | 183,722 | 155,084 | 146,743 | 114,303 | 93,386 | 77,270 | 66,689 |
| Bartholomew | 63,657 | 65,088 | 57,022 | 48,198 | 36,108 | 28,276 | 24,864 | 23,887 | 24,813 | 24,594 | 23,867 |
| Benton | 9,441 | 10,218 | 11,262 | 11,912 | 11,462 | 11,117 | 11,886 | 12,206 | 12,688 | 13,123 | 11,903 |
| Blackford | 14,067 | 15,570 | 15,888 | 14,792 | 14,026 | 13,783 | 13,617 | 14,084 | 15,820 | 17,213 | 10,461 |
| Boone | 38,147 | 36,446 | 30,870 | 27,543 | 23,993 | 22,081 | 22,290 | 23,575 | 24,673 | 26,321 | 26,572 |
| Brown | 14,080 | 12,377 | 9,057 | 7,024 | 6,209 | 6,189 | 5,168 | 7,019 | 7,975 | 9,727 | 10,308 |
| Carroll | 18,809 | 19,722 | 17,734 | 16,934 | 16,010 | 15,410 | 15,049 | 16,315 | 17,970 | 19,953 | 20,021 |
| Cass | 38,413 | 40,936 | 40,456 | 40,931 | 38,793 | 36,908 | 34,518 | 38,333 | 36,368 | 34,545 | 31,152 |
| Clark | 87,777 | 88,838 | 75,876 | 62,795 | 48,330 | 31,020 | 30,764 | 29,381 | 30,260 | 31,835 | 30,259 |
| Clay | 24,705 | 24,862 | 23,933 | 24,207 | 23,918 | 25,365 | 26,479 | 29,447 | 32,535 | 34,285 | 30,536 |
| Clinton | 30,974 | 31,545 | 30,547 | 30,765 | 29,734 | 28,411 | 27,329 | 27,737 | 26,674 | 28,202 | 27,370 |
| Crawford | 9,914 | 9,820 | 8,033 | 8,379 | 9,289 | 10,171 | 10,160 | 11,201 | 12,057 | 13,476 | 13,941 |
| Daviess | 27,533 | 27,836 | 26,602 | 26,636 | 26,762 | 26,163 | 25,832 | 26,856 | 27,747 | 29,914 | 26,227 |
| Dearborn | 38,835 | 34,291 | 29,430 | 28,674 | 25,141 | 23,053 | 21,056 | 20,033 | 21,396 | 22,194 | 23,364 |
| Decatur | 23,645 | 23,841 | 22,738 | 20,019 | 18,218 | 17,722 | 17,308 | 17,813 | 18,793 | 19,518 | 19,277 |
| De Kalb | 35,324 | 33,606 | 30,837 | 28,271 | 26,023 | 24,756 | 24,911 | 25,600 | 25,054 | 25,711 | 24,307 |
| Delaware | 119,659 | 128,587 | 129,219 | 110,938 | 90,252 | 74,963 | 67,270 | 56,377 | 51,414 | 49,624 | 30,131 |
| Dubois | 36,616 | 34,238 | 30,934 | 27,463 | 23,785 | 22,079 | 20,553 | 19,915 | 19,843 | 20,357 | 20,253 |
| Elkhart | 156,198 | 137,330 | 126,529 | 106,790 | 84,512 | 72,634 | 68,875 | 56,384 | 49,008 | 45,052 | 39,201 |
| Fayette | 26,015 | 28,272 | 26,216 | 24,454 | 23,391 | 19,411 | 19,243 | 17,142 | 14,415 | 13,495 | 12,630 |
| Floyd | 64,404 | 61,169 | 55,622 | 51,397 | 43,955 | 35,061 | 34,655 | 30,661 | 30,293 | 30,118 | 29,458 |
| Fountain | 17,808 | 19,033 | 18,257 | 18,706 | 17,836 | 18,699 | 17,973 | 19,823 | 20,439 | 21,446 | 19,558 |
| Franklin | 19,580 | 19,612 | 16,943 | 17,015 | 16,034 | 16,412 | 14,998 | 14,806 | 15,335 | 16,388 | 18,366 |
| Fulton | 18,840 | 19,335 | 16,984 | 16,957 | 16,565 | 15,577 | 15,036 | 16,478 | 16,879 | 17,453 | 16,746 |
| Gibson | 31,913 | 33,156 | 30,444 | 29,949 | 30,726 | 30,709 | 29,202 | 29,201 | 30,137 | 30,099 | 24,920 |
| Grant | 74,169 | 80,934 | 83,955 | 75,741 | 62,156 | 55,913 | 51,066 | 51,353 | 51,426 | 54,693 | 31,493 |
| Greene | 30,410 | 30,416 | 26,894 | 26,327 | 27,886 | 36,430 | 31,481 | 36,770 | 36,873 | 28,530 | 24,379 |
| Hamilton | 108,936 | 82,027 | 54,532 | 40,132 | 28,491 | 24,601 | 23,444 | 24,222 | 27,026 | 29,914 | 26,123 |
| Hancock | 45,527 | 43,939 | 35,096 | 26,665 | 20,332 | 15,502 | 16,605 | 17,210 | 19,030 | 19,189 | 17,829 |
| Harrison | 29,890 | 27,276 | 20,423 | 19,207 | 17,866 | 17,106 | 17,254 | 18,656 | 20,232 | 21,702 | 20,786 |
| Hendricks | 75,717 | 69,804 | 53,974 | 40,896 | 24,594 | 20,151 | 19,725 | 20,291 | 20,840 | 21,292 | 21,498 |
| Henry | 48,139 | 53,336 | 52,603 | 48,899 | 45,505 | 40,208 | 35,238 | 34,682 | 29,758 | 25,088 | 23,879 |
| Howard | 80,827 | 86,896 | 83,198 | 69,509 | 59,498 | 47,752 | 46,696 | 43,965 | 33,177 | 28,575 | 26,186 |
| Huntington | 35,427 | 35,596 | 34,970 | 33,814 | 31,400 | 29,931 | 29,073 | 31,871 | 28,982 | 28,901 | 27,644 |
| Jackson | 37,730 | 36,523 | 33,187 | 30,556 | 28,237 | 26,612 | 23,731 | 24,228 | 24,727 | 25,633 | 24,139 |
| Jasper | 24,960 | 26,138 | 20,429 | 18,842 | 17,031 | 14,397 | 13,388 | 13,961 | 13,044 | 14,292 | 11,185 |
| Jay | 21,512 | 23,239 | 23,575 | 22,572 | 23,157 | 22,601 | 20,846 | 23,318 | 24,961 | 25,818 | 23,478 |
| Jefferson | 29,797 | 30,419 | 27,006 | 24,061 | 21,613 | 19,912 | 19,182 | 20,709 | 20,483 | 22,913 | 24,507 |
| Jennings | 23,661 | 22,854 | 19,454 | 17,267 | 15,250 | 13,680 | 11,800 | 13,280 | 14,203 | 15,757 | 14,608 |
| Johnson | 88,109 | 77,240 | 61,138 | 43,704 | 26,183 | 22,493 | 21,706 | 20,739 | 20,394 | 20,223 | 19,561 |
| Knox | 39,884 | 41,838 | 41,546 | 41,561 | 43,415 | 43,973 | 43,813 | 46,195 | 39,183 | 32,746 | 28,044 |
| Kosciusko | 65,294 | 59,555 | 48,127 | 40,373 | 33,002 | 29,561 | 27,488 | 27,120 | 27,936 | 29,109 | 28,645 |
| Lagrange | 29,477 | 25,550 | 20,890 | 17,380 | 15,347 | 14,352 | 13,780 | 14,009 | 15,148 | 15,284 | 15,615 |
| Lake | 475,594 | 522,965 | 546,253 | 513,269 | 368,152 | 293,195 | 261,310 | 159,957 | 82,864 | 37,892 | 23,886 |
| La Porte | 107,066 | 108,632 | 105,342 | 95,111 | 76,808 | 63,660 | 60,490 | 50,443 | 45,797 | 38,386 | 34,445 |
| Lawrence | 42,836 | 42,472 | 38,038 | 36,564 | 34,346 | 35,045 | 35,583 | 28,228 | 30,625 | 25,729 | 19,792 |
| Madison | 130,669 | 139,336 | 138,451 | 125,819 | 103,911 | 88,575 | 82,888 | 69,151 | 65,224 | 70,470 | 36,487 |
| Marion | 797,159 | 765,233 | 792,299 | 697,567 | 551,777 | 460,926 | 422,666 | 348,061 | 263,661 | 197,227 | 141,156 |
| Marshall | 42,182 | 39,155 | 34,986 | 32,443 | 29,468 | 25,935 | 25,077 | 23,744 | 24,175 | 25,119 | 23,818 |
| Martin | 10,369 | 11,001 | 10,969 | 10,608 | 10,678 | 10,300 | 10,103 | 11,865 | 12,950 | 14,711 | 13,973 |
| Miami | 36,897 | 39,820 | 39,246 | 38,000 | 28,201 | 27,926 | 29,032 | 28,668 | 29,350 | 28,344 | 25,823 |
| Monroe | 108,978 | 98,785 | 84,849 | 59,225 | 50,080 | 36,534 | 35,974 | 24,519 | 23,426 | 20,873 | 17,673 |
| Montgomery | 34,436 | 35,501 | 33,930 | 32,089 | 29,122 | 27,231 | 26,980 | 28,490 | 29,296 | 29,388 | 28,025 |
| Morgan | 55,920 | 51,999 | 44,176 | 33,875 | 23,726 | 19,801 | 19,424 | 20,010 | 21,182 | 20,457 | 18,643 |

## POPULATION OF COUNTIES -- INDIANA: 1800-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| INDIANA | 1,978,301 | 1,680,637 | 1,350,428 | 988,416 | 685,866 | 343,031 | 147,178 | 24,520 | 2,632 | See note 1 |
| Adams | 15,385 | 11,382 | 9,252 | 5,797 | 2,264 | — | — | — | — | *Allen, Randolph |
| Allen | 54,763 | 43,494 | 29,328 | 16,919 | 5,942 | 996 | — | — | — | *Delaware, Randolph |
| Bartholomew | 22,777 | 21,133 | 17,865 | 12,428 | 10,042 | 5,476 | — | — | — | *Delaware, Jackson |
| Benton | 11,108 | 5,615 | 2,809 | 1,144 | — | — | — | — | — | *Jasper |
| Blackford | 8,020 | 6,272 | 4,122 | 2,860 | 1,226 | — | — | — | — | *Delaware, Randolph |
| Boone | 25,922 | 22,593 | 16,753 | 11,631 | 8,121 | 621 | — | — | — | *Delaware, Wabash (old) |
| Brown | 10,264 | 8,681 | 6,507 | 4,846 | 2,364 | — | — | — | — | See note 2 |
| Carroll | 18,345 | 16,152 | 13,489 | 11,015 | 7,819 | 1,611 | — | — | — | *Wabash (old), Delaware |
| Cass | 27,611 | 24,193 | 16,843 | 11,021 | 5,480 | 1,162 | — | — | — |  |
| Clark | 28,610 | 24,770 | 20,502 | 15,828 | 14,595 | 10,686 | 8,709 | 5,670 | — | *Knox |
| Clay | 25,854 | 19,084 | 12,161 | 7,944 | 5,567 | 1,616 | — | — | — | *Owen, Vigo, Sullivan |
| Clinton | 23,472 | 17,330 | 14,505 | 11,869 | 7,508 | 1,423 | — | — | — | *Wabash (old), Delaware |
| Crawford | 12,356 | 9,851 | 8,226 | 6,524 | 5,282 | 3,238 | 2,583 | — | — | *Harrison, Knox |
| Daviess | 21,552 | 16,747 | 13,323 | 10,352 | 6,720 | 4,543 | 3,432 | — | — | *Knox |
| Dearborn | 26,671 | 24,116 | 24,406 | 20,166 | 19,327 | 13,974 | 11,468 | 7,310 | — | *Hamilton, OH |
| Decatur | 19,779 | 19,053 | 17,294 | 15,107 | 12,171 | 5,887 | — | — | — | *Delaware |
| De Kalb | 20,225 | 17,167 | 13,880 | 8,251 | 1,968 | — | — | — | — | *Allen, Elkhart |
| Delaware | 22,926 | 19,030 | 15,753 | 10,843 | 8,843 | 2,374 | 3,677 | — | — | *Knox |
| Dubois | 15,992 | 12,597 | 10,394 | 6,321 | 3,632 | 1,168 | — | — | — | *Knox |
| Elkhart | 33,454 | 26,026 | 20,986 | 12,690 | 6,660 | 935 | — | — | — |  |
| Fayette | 11,394 | 10,476 | 10,225 | 10,217 | 9,837 | 9,112 | 5,950 | — | — | *Clark |
| Floyd | 24,590 | 23,300 | 20,183 | 14,875 | 9,454 | 6,363 | 2,776 | — | — | *Clark, Harrison |
| Fountain | 20,228 | 16,389 | 15,566 | 13,253 | 11,218 | 7,619 | — | — | — | *Wabash (old) |
| Franklin | 20,092 | 20,223 | 19,549 | 17,968 | 13,349 | 10,199 | 10,763 | — | — | *Dearborn, Clark |
| Fulton | 14,301 | 12,726 | 9,422 | 5,982 | 1,993 | — | — | — | — | *Cass |
| Gibson | 22,742 | 17,371 | 14,532 | 10,771 | 8,977 | 5,418 | 3,876 | — | — | *Knox; see note 3 |
| Grant | 23,618 | 18,487 | 15,797 | 11,092 | 4,875 | — | — | — | — | See note 4 |
| Greene | 22,996 | 19,514 | 16,041 | 12,313 | 8,321 | 4,242 | — | — | — | *Sullivan, Daviess |
| Hamilton | 24,801 | 20,882 | 17,310 | 12,684 | 9,855 | 1,757 | — | — | — | *Delaware |
| Hancock | 17,123 | 15,123 | 12,802 | 9,698 | 7,535 | 1,436 | — | — | — | *Delaware |
| Harrison | 21,326 | 19,913 | 18,521 | 15,286 | 12,459 | 10,273 | 7,875 | 3,595 | — |  |
| Hendricks | 22,981 | 20,277 | 16,953 | 14,083 | 11,264 | 3,975 | — | — | — | *Wabash (old), Delaware |
| Henry | 24,016 | 22,986 | 20,119 | 17,605 | 15,128 | 6,497 | — | — | — | *Delaware |
| Howard | 19,584 | 15,847 | 12,524 | 6,657 | — | — | — | — | — | *Miami, Carroll, Cass |
| Huntington | 21,805 | 19,036 | 14,867 | 4,850 | 1,579 | — | — | — | — | *Allen |
| Jackson | 23,050 | 18,974 | 16,286 | 11,047 | 8,961 | 4,870 | 4,010 | — | — | *Knox, Clark, Harrison |
| Jasper | 9,464 | 6,354 | 4,291 | 3,540 | 1,267 | — | — | — | — |  |
| Jay | 19,282 | 15,000 | 11,399 | 7,047 | 3,863 | — | — | — | — | *Randolph |
| Jefferson | 25,977 | 29,741 | 25,036 | 23,916 | 16,614 | 11,465 | 8,038 | — | — | *Clark |
| Jennings | 16,453 | 16,218 | 14,749 | 12,096 | 8,829 | 3,974 | 2,000 | — | — | *Clark |
| Johnson | 19,537 | 18,366 | 14,854 | 12,101 | 9,352 | 4,019 | — | — | — | *Delaware |
| Knox | 26,324 | 21,562 | 16,056 | 11,084 | 10,657 | 6,525 | 5,437 | 7,945 | 2,517 |  |
| Kosciusko | 26,494 | 23,531 | 17,418 | 10,243 | 4,170 | — | — | — | — | *Cass, Allen |
| Lagrange | 15,630 | 14,148 | 11,366 | 8,387 | 3,664 | — | — | — | — | *Elkhart |
| Lake | 15,091 | 12,339 | 9,145 | 3,991 | 1,468 | — | — | — | — | *St. Joseph |
| La Porte | 30,985 | 27,062 | 22,919 | 12,145 | 8,184 | — | — | — | — | *St. Joseph |
| Lawrence | 18,543 | 14,628 | 13,692 | 12,097 | 11,782 | 9,234 | 4,116 | — | — | *Knox, Harrison |
| Madison | 27,527 | 22,770 | 16,518 | 12,375 | 8,874 | 2,238 | — | — | — | *Delaware |
| Marion | 102,782 | 71,939 | 39,855 | 24,103 | 16,080 | 7,192 | — | — | — | *Delaware |
| Marshall | 23,414 | 20,211 | 12,722 | 5,348 | 1,651 | — | — | — | — | *Cass, St. Joseph |
| Martin | 13,475 | 11,103 | 8,975 | 5,941 | 3,875 | 2,010 | 1,032 | — | — | *Knox |
| Miami | 24,083 | 21,052 | 16,851 | 11,304 | 3,048 | — | — | — | — | *Cass |
| Monroe | 15,875 | 14,168 | 12,847 | 11,286 | 10,143 | 6,577 | 2,679 | — | — | *Knox |
| Montgomery | 27,316 | 23,765 | 20,886 | 18,084 | 14,438 | 7,317 | — | — | — | *Wabash (old) |
| Morgan | 18,900 | 17,528 | 16,110 | 14,576 | 10,741 | 5,593 | — | — | — | *Delaware, Wabash (old) |

## POPULATION OF COUNTIES -- INDIANA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Newton | 13,551 | 14,844 | 11,606 | 11,502 | 11,006 | 10,775 | 9,841 | 10,144 | 10,504 | 10,448 | 8,803 |
| Noble | 37,877 | 35,443 | 31,382 | 28,162 | 25,075 | 22,778 | 22,404 | 22,470 | 24,009 | 23,533 | 23,359 |
| Ohio | 5,315 | 5,114 | 4,289 | 4,165 | 4,223 | 3,782 | 3,747 | 4,024 | 4,329 | 4,724 | 4,955 |
| Orange | 18,409 | 18,677 | 16,968 | 16,877 | 16,879 | 17,311 | 17,459 | 16,974 | 17,192 | 16,854 | 14,678 |
| Owen | 17,281 | 15,841 | 12,163 | 11,400 | 11,753 | 12,090 | 11,351 | 12,760 | 14,053 | 15,149 | 15,040 |
| Parke | 15,410 | 16,372 | 14,600 | 14,804 | 15,674 | 17,358 | 16,561 | 18,875 | 22,214 | 23,000 | 20,296 |
| Perry | 19,107 | 19,346 | 19,075 | 17,232 | 17,367 | 17,770 | 16,625 | 16,892 | 18,078 | 18,778 | 18,240 |
| Pike | 12,509 | 13,465 | 12,281 | 12,797 | 14,995 | 17,045 | 16,361 | 18,684 | 19,684 | 20,486 | 18,544 |
| Porter | 128,932 | 119,816 | 87,114 | 60,279 | 40,076 | 27,836 | 22,821 | 20,256 | 20,540 | 19,175 | 18,052 |
| Posey | 25,968 | 26,414 | 21,740 | 19,214 | 19,818 | 19,183 | 17,853 | 19,334 | 21,670 | 22,333 | 21,529 |
| Pulaski | 12,643 | 13,258 | 12,534 | 12,837 | 12,493 | 12,056 | 11,195 | 12,385 | 13,312 | 14,033 | 11,233 |
| Putnam | 30,315 | 29,163 | 26,932 | 24,927 | 22,950 | 20,839 | 20,448 | 19,880 | 20,520 | 21,478 | 22,335 |
| Randolph | 27,148 | 29,997 | 28,915 | 28,434 | 27,141 | 25,766 | 24,859 | 26,484 | 29,013 | 28,653 | 28,085 |
| Ripley | 24,616 | 24,398 | 21,138 | 20,641 | 18,763 | 18,898 | 18,078 | 18,694 | 19,452 | 19,881 | 19,350 |
| Rush | 18,129 | 19,604 | 20,352 | 20,393 | 19,799 | 18,927 | 19,412 | 19,241 | 19,349 | 20,148 | 19,034 |
| St. Joseph | 247,052 | 241,617 | 245,045 | 238,614 | 205,058 | 161,823 | 160,033 | 103,304 | 84,312 | 58,881 | 42,457 |
| Scott | 20,991 | 20,422 | 17,144 | 14,643 | 11,519 | 8,978 | 6,664 | 7,424 | 8,323 | 8,307 | 7,833 |
| Shelby | 40,307 | 39,887 | 37,797 | 34,093 | 28,026 | 25,953 | 26,552 | 25,982 | 26,802 | 26,491 | 25,454 |
| Spencer | 19,490 | 19,361 | 17,134 | 16,074 | 16,174 | 16,211 | 16,713 | 18,400 | 20,676 | 22,407 | 22,060 |
| Starke | 22,747 | 21,997 | 19,280 | 17,911 | 15,282 | 12,258 | 10,620 | 10,278 | 10,567 | 10,431 | 7,339 |
| Steuben | 27,446 | 24,694 | 20,159 | 17,184 | 17,087 | 13,780 | 13,386 | 13,360 | 14,274 | 15,219 | 14,478 |
| Sullivan | 18,993 | 21,107 | 19,889 | 21,721 | 23,667 | 27,014 | 28,133 | 31,630 | 32,439 | 26,005 | 21,877 |
| Switzerland | 7,738 | 7,153 | 6,306 | 7,092 | 7,599 | 8,167 | 8,432 | 9,314 | 9,914 | 11,840 | 12,514 |
| Tippecanoe | 130,598 | 121,702 | 109,378 | 89,122 | 74,473 | 51,020 | 47,535 | 42,613 | 40,063 | 38,659 | 35,078 |
| Tipton | 16,119 | 16,819 | 16,650 | 15,856 | 15,566 | 15,033 | 15,208 | 16,152 | 17,459 | 19,116 | 18,157 |
| Union | 6,976 | 6,860 | 6,582 | 6,457 | 6,412 | 6,017 | 5,860 | 6,021 | 6,260 | 6,748 | 7,006 |
| Vanderburgh | 165,058 | 167,515 | 168,772 | 165,794 | 160,422 | 130,196 | 130,786 | 92,293 | 77,438 | 71,769 | 59,809 |
| Vermillion | 16,773 | 18,229 | 16,793 | 17,683 | 19,723 | 21,787 | 23,238 | 27,625 | 18,865 | 15,252 | 13,154 |
| Vigo | 106,107 | 112,385 | 114,528 | 108,458 | 105,160 | 99,709 | 98,861 | 100,212 | 87,930 | 62,035 | 50,195 |
| Wabash (old) | — | — | — | — | — | — | — | — | — | — | — |
| Wabash | 35,069 | 36,640 | 35,553 | 32,605 | 29,047 | 26,607 | 25,170 | 27,231 | 26,926 | 28,235 | 27,126 |
| Warren | 8,176 | 8,976 | 8,705 | 8,545 | 8,535 | 8,055 | 9,167 | 9,699 | 10,899 | 11,371 | 10,955 |
| Warrick | 44,920 | 41,474 | 27,972 | 23,577 | 21,527 | 19,435 | 18,230 | 19,862 | 21,911 | 22,329 | 21,161 |
| Washington | 23,717 | 21,932 | 19,278 | 17,819 | 16,520 | 17,008 | 16,285 | 16,645 | 17,445 | 19,409 | 18,619 |
| Wayne | 71,951 | 76,058 | 79,109 | 74,039 | 68,566 | 59,229 | 54,809 | 48,136 | 43,757 | 38,970 | 37,628 |
| Wells | 25,948 | 25,401 | 23,821 | 21,220 | 19,564 | 19,099 | 18,411 | 20,509 | 22,418 | 23,449 | 21,514 |
| White | 23,265 | 23,867 | 20,995 | 18,709 | 18,042 | 17,037 | 15,831 | 17,351 | 17,602 | 19,138 | 15,671 |
| Whitley | 27,651 | 26,215 | 23,395 | 20,954 | 18,828 | 17,001 | 15,931 | 15,560 | 16,892 | 17,328 | 17,788 |

### INDIANA NOTES

Indiana was included in the Northwest Territory (1787) but became a separate territory in 1800. At that time, in addition to most of present-day Indiana, the Territory included all of Illinois and Wisconsin, the western half of Michigan, and northeastern Minnesota. In 1802 the boundary with Ohio was altered and eastern Michigan was added, but Michigan Territory was separated in 1805 and Illinois Territory in 1809, leaving Indiana Territory with the present State area except for a narrow band along the northern border; the territory also included a portion of the Michigan Upper Peninsula. On December 11, 1816 Indiana was admitted as a State with essentially its present boundaries.

In 1790 the Northwest Territory had no census coverage. The 1800 census of Indiana Territory enumerated scattered communities in southern Indiana, southwestern Illinois, northern Michigan, and Wisconsin; the populations reported from present-day Illinois and Michigan are shown under those States. In addition, Hamilton County, Ohio included some population in what is now Indiana. In 1810, census coverage of Indiana Territory was limited to southern Indiana, and coverage did not include the whole State until 1830.

**County Notes:**

Note 1: Total for 1800 comprises Knox County, Indiana Territory, part of which was in present-day Illinois, and the population of two settlements in present-day Wisconsin, Green Bay (50) and Prairie du Chien (65). The rest of Indiana Territory's 1800 enumerated population (5,641) is shown under Illinois (2,458) and Michigan (551).

Note 2: Brown: *Monroe, Bartholomew, Jackson.

Note 3: The Gibson-Warrick county boundary differed slightly in 1850 from its alignment in 1830-40 and 1860-1990.

## POPULATION OF COUNTIES -- INDIANA: 1800-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Newton | 8,167 | 5,829 | 2,360 | — | — | — | — | — | — | *Jasper |
| Noble | 22,956 | 20,389 | 14,915 | 7,946 | 2,702 | — | — | — | — | *Allen, Elkhart |
| Ohio | 5,563 | 5,837 | 5,462 | 5,308 | — | — | — | — | — | *Dearborn |
| Orange | 14,363 | 13,497 | 12,076 | 10,809 | 9,602 | 7,901 | 5,368 | — | — | *Knox, Harrison |
| Owen | 15,901 | 16,137 | 14,376 | 12,106 | 8,359 | 4,017 | 838 | — | — | *Knox |
| Parke | 19,460 | 18,166 | 15,538 | 14,968 | 13,499 | 7,535 | — | — | — | *Wabash (old), Vigo |
| Perry | 16,997 | 14,801 | 11,847 | 7,268 | 4,655 | 3,369 | 2,330 | — | — | *Knox |
| Pike | 16,383 | 13,779 | 10,078 | 7,720 | 4,769 | 2,475 | 1,472 | — | — | *Knox |
| Porter | 17,227 | 13,942 | 10,313 | 5,234 | 2,162 | — | — | — | — | *St. Joseph |
| Posey | 20,857 | 19,185 | 16,167 | 12,549 | 9,683 | 6,549 | 4,061 | — | — | *Knox |
| Pulaski | 9,851 | 7,801 | 5,711 | 2,595 | 561 | — | — | — | — | *Cass |
| Putnam | 22,501 | 21,514 | 20,681 | 18,615 | 16,843 | 8,262 | — | — | — | *Wabash (old), Owen |
| Randolph | 26,435 | 22,862 | 18,997 | 14,725 | 10,684 | 3,912 | 1,808 | — | — | *Clark, Dearborn |
| Ripley | 21,627 | 20,977 | 19,054 | 14,820 | 10,392 | 3,889 | 1,822 | — | — | *Clark |
| Rush | 19,238 | 17,626 | 16,193 | 16,445 | 16,456 | 9,707 | — | — | — | *Delaware |
| St. Joseph | 33,178 | 25,322 | 18,455 | 10,954 | 6,425 | 287 | — | — | — | |
| Scott | 8,343 | 7,873 | 7,303 | 5,885 | 4,242 | 3,092 | 2,334 | — | — | *Clark |
| Shelby | 25,257 | 21,892 | 19,569 | 15,502 | 12,005 | 6,295 | — | — | — | *Delaware |
| Spencer | 22,122 | 17,998 | 14,556 | 8,616 | 6,305 | 3,196 | 1,882 | — | — | *Knox |
| Starke | 5,105 | 3,888 | 2,195 | 557 | 149 | — | — | — | — | *St. Joseph, Cass |
| Steuben | 14,645 | 12,854 | 10,374 | 6,104 | 2,578 | — | — | — | — | *Elkhart |
| Sullivan | 20,336 | 18,453 | 15,064 | 10,141 | 8,315 | 4,630 | 3,498 | — | — | *Knox |
| Switzerland | 13,336 | 12,134 | 12,698 | 12,932 | 9,920 | 7,028 | 3,934 | — | — | *Dearborn, Clark |
| Tippecanoe | 35,966 | 33,515 | 25,726 | 19,377 | 13,724 | 7,187 | — | — | — | *Wabash (old) |
| Tipton | 14,407 | 11,953 | 8,170 | 3,532 | — | — | — | — | — | *Hamilton; Miami, Cass |
| Union | 7,673 | 6,341 | 7,109 | 6,944 | 8,017 | 7,944 | — | — | — | See note 5 |
| Vanderburgh | 42,193 | 33,145 | 20,552 | 11,414 | 6,250 | 2,611 | 1,798 | — | — | *Knox |
| Vermillion | 12,025 | 10,840 | 9,423 | 8,661 | 8,274 | 5,692 | — | — | — | *Wabash (old), Vigo |
| Vigo | 45,658 | 33,549 | 22,517 | 15,289 | 12,076 | 5,766 | 3,390 | — | — | *Knox |
| Wabash (old) | — | — | — | — | — | — | — | 147 | — | See note 6 |
| Wabash | 25,241 | 21,305 | 17,547 | 12,138 | 2,756 | — | — | — | — | *Cass, Allen |
| Warren | 11,497 | 10,204 | 10,057 | 7,387 | 5,656 | 2,861 | — | — | — | *Wabash (old) |
| Warrick | 20,162 | 17,653 | 13,261 | 8,811 | 6,321 | 2,877 | 1,749 | — | — | *Knox; see note 3 |
| Washington | 18,955 | 18,495 | 17,909 | 17,040 | 15,269 | 13,064 | 9,039 | — | — | *Harrison, Clark |
| Wayne | 38,613 | 34,048 | 29,558 | 25,320 | 23,290 | 18,571 | 12,119 | — | — | *Clark, Dearborn |
| Wells | 18,442 | 13,585 | 10,844 | 6,152 | 1,822 | — | — | — | — | See note 7 |
| White | 13,795 | 10,554 | 8,258 | 4,761 | 1,832 | — | — | — | — | *Carroll |
| Whitley | 16,941 | 14,399 | 10,730 | 5,190 | 1,237 | — | — | — | — | *Allen |

Note 4: Grant: *Delaware, Cass; Madison.

Note 5: Union: *Franklin, Wayne, Fayette.

Note 6: Wabash County (unorganized) was reported in 1820. Its 1820 area was included in 1830 in Carroll, Warren, Tippecanoe,

Clinton, Fountain, Montgomery, Hendricks, Morgan, Monroe, Owen, Parke, Vermillion, and (in small part) Clay. The present-day Wabash County was formed in 1832.

Note 7: Wells: *Allen, Delaware, Randolph.

## POPULATION OF COUNTIES -- IOWA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IOWA | 2,776,755 | 2,913,808 | 2,824,376 | 2,757,537 | 2,621,073 | 2,538,268 | 2,470,939 | 2,404,021 | 2,224,771 | 2,231,853 | 1,912,297 |
| Adair | 8,409 | 9,509 | 9,487 | 10,893 | 12,292 | 13,196 | 13,891 | 14,259 | 14,420 | 16,192 | 14,534 |
| Adams | 4,866 | 5,731 | 6,322 | 7,468 | 8,753 | 10,156 | 10,437 | 10,521 | 10,998 | 13,601 | 12,292 |
| Allamakee | 13,855 | 15,108 | 14,968 | 15,982 | 16,351 | 17,184 | 16,328 | 17,285 | 17,328 | 18,711 | 17,907 |
| Appanoose | 13,743 | 15,511 | 15,007 | 16,015 | 19,683 | 24,245 | 24,835 | 30,535 | 28,701 | 25,927 | 18,961 |
| Audubon | 7,334 | 8,559 | 9,595 | 10,919 | 11,579 | 11,790 | 12,254 | 12,520 | 12,671 | 13,626 | 12,412 |
| Benton | 22,429 | 23,649 | 22,885 | 23,422 | 22,656 | 22,879 | 22,851 | 24,080 | 23,156 | 25,177 | 24,178 |
| Black Hawk | 123,798 | 137,961 | 132,916 | 122,482 | 100,448 | 79,946 | 59,146 | 56,570 | 44,865 | 32,399 | 24,219 |
| Boone | 25,186 | 26,184 | 26,470 | 28,037 | 28,139 | 29,782 | 29,271 | 29,892 | 27,626 | 28,200 | 23,772 |
| Bremer | 22,813 | 24,820 | 22,737 | 21,108 | 18,884 | 17,932 | 17,046 | 16,728 | 15,843 | 16,305 | 14,630 |
| Buchanan | 20,844 | 22,900 | 21,746 | 22,293 | 21,927 | 20,991 | 19,550 | 19,890 | 19,748 | 21,427 | 18,997 |
| Buena Vista | 19,965 | 20,774 | 20,693 | 21,189 | 21,113 | 19,838 | 18,667 | 18,556 | 15,981 | 16,975 | 13,548 |
| Butler | 15,731 | 17,668 | 16,953 | 17,467 | 17,394 | 17,986 | 17,617 | 17,845 | 17,119 | 17,955 | 15,463 |
| Calhoun | 11,508 | 13,542 | 14,287 | 15,923 | 16,925 | 17,584 | 17,605 | 17,783 | 17,090 | 18,569 | 13,107 |
| Carroll | 21,423 | 22,951 | 22,912 | 23,431 | 23,065 | 22,770 | 22,326 | 21,549 | 20,117 | 20,319 | 18,828 |
| Cass | 15,128 | 16,932 | 17,007 | 17,919 | 18,532 | 18,647 | 19,422 | 19,421 | 19,047 | 21,274 | 19,645 |
| Cedar | 17,381 | 18,635 | 17,655 | 17,791 | 16,910 | 16,884 | 16,760 | 17,560 | 17,765 | 19,371 | 18,253 |
| Cerro Gordo | 46,733 | 48,458 | 49,335 | 49,894 | 46,053 | 43,845 | 38,476 | 34,675 | 25,011 | 20,672 | 14,864 |
| Cherokee | 14,098 | 16,238 | 17,269 | 18,598 | 19,052 | 19,258 | 18,737 | 17,760 | 16,741 | 16,570 | 15,659 |
| Chickasaw | 13,295 | 15,437 | 14,969 | 15,034 | 15,228 | 16,227 | 14,637 | 15,431 | 15,375 | 17,037 | 15,019 |
| Clarke | 8,287 | 8,612 | 7,581 | 8,222 | 9,369 | 10,233 | 10,384 | 10,506 | 10,736 | 12,440 | 11,332 |
| Clay | 17,585 | 19,576 | 18,464 | 18,504 | 18,103 | 17,762 | 16,107 | 15,660 | 12,766 | 13,401 | 9,309 |
| Clayton | 19,054 | 21,098 | 20,606 | 21,962 | 22,522 | 24,334 | 24,558 | 25,032 | 25,576 | 27,750 | 26,733 |
| Clinton | 51,040 | 57,122 | 56,749 | 55,060 | 49,664 | 44,022 | 44,677 | 43,371 | 45,394 | 43,832 | 41,199 |
| Crawford | 16,775 | 18,935 | 18,780 | 18,569 | 19,741 | 20,538 | 29,028 | 20,614 | 20,041 | 21,685 | 18,894 |
| Dallas | 29,755 | 29,513 | 26,085 | 24,123 | 23,661 | 24,649 | 25,493 | 25,120 | 23,628 | 23,058 | 20,479 |
| Davis | 8,312 | 9,104 | 8,207 | 9,399 | 9,959 | 11,136 | 13,150 | 12,574 | 13,315 | 15,620 | 15,258 |
| Decatur | 8,338 | 9,794 | 9,737 | 10,539 | 13,601 | 14,012 | 14,903 | 16,566 | 16,347 | 18,115 | 15,643 |
| Delaware | 18,035 | 18,933 | 18,770 | 18,483 | 17,734 | 18,483 | 18,122 | 18,183 | 17,888 | 19,185 | 17,349 |
| Des Moines | 42,614 | 46,203 | 46,982 | 44,605 | 42,056 | 36,804 | 38,162 | 35,520 | 36,145 | 35,989 | 35,324 |
| Dickinson | 14,909 | 15,629 | 12,565 | 12,574 | 12,756 | 12,185 | 10,982 | 10,241 | 8,137 | 7,995 | 4,328 |
| Dubuque | 86,403 | 93,745 | 90,609 | 80,048 | 76,037 | 63,768 | 61,214 | 58,262 | 57,450 | 56,403 | 49,848 |
| Emmet | 11,569 | 13,336 | 14,009 | 14,871 | 14,102 | 13,406 | 12,856 | 12,627 | 9,816 | 9,936 | 4,274 |
| Fayette | 21,843 | 25,488 | 26,898 | 28,581 | 28,294 | 29,151 | 29,145 | 29,251 | 27,919 | 29,845 | 23,141 |
| Floyd | 17,058 | 19,597 | 19,860 | 21,102 | 21,505 | 20,169 | 19,524 | 18,860 | 17,119 | 17,754 | 15,424 |
| Franklin | 11,364 | 13,036 | 13,255 | 13,472 | 15,268 | 16,379 | 16,382 | 15,807 | 14,780 | 14,996 | 12,871 |
| Fremont | 8,226 | 9,401 | 9,282 | 10,282 | 12,323 | 14,645 | 15,533 | 15,447 | 15,623 | 18,546 | 16,842 |
| Greene | 10,045 | 12,119 | 12,716 | 14,379 | 15,544 | 16,599 | 16,528 | 16,467 | 16,023 | 17,820 | 15,797 |
| Grundy | 12,029 | 14,366 | 14,119 | 14,132 | 13,722 | 13,518 | 14,133 | 14,420 | 13,574 | 13,757 | 13,215 |
| Guthrie | 10,935 | 11,983 | 12,243 | 13,607 | 15,197 | 17,210 | 17,324 | 17,596 | 17,374 | 18,729 | 17,380 |
| Hamilton | 16,071 | 17,862 | 18,383 | 20,032 | 19,660 | 19,922 | 20,978 | 19,531 | 19,242 | 19,514 | 15,319 |
| Hancock | 12,638 | 13,833 | 13,227 | 14,604 | 15,077 | 15,402 | 14,802 | 14,723 | 12,731 | 13,752 | 7,621 |
| Hardin | 19,094 | 21,776 | 22,248 | 22,533 | 22,218 | 22,530 | 22,947 | 23,337 | 20,921 | 22,794 | 19,003 |
| Harrison | 14,730 | 16,348 | 16,240 | 17,600 | 19,560 | 22,767 | 24,897 | 24,488 | 23,162 | 25,597 | 21,356 |
| Henry | 19,226 | 18,890 | 18,114 | 18,187 | 18,708 | 17,994 | 17,660 | 18,298 | 18,640 | 20,022 | 18,895 |
| Howard | 9,809 | 11,114 | 11,442 | 12,734 | 13,105 | 13,531 | 13,082 | 13,705 | 12,920 | 14,512 | 11,182 |
| Humboldt | 10,756 | 12,246 | 12,519 | 13,156 | 13,117 | 13,459 | 13,202 | 12,951 | 12,182 | 12,667 | 9,836 |
| Ida | 8,365 | 8,908 | 9,190 | 10,269 | 10,697 | 11,047 | 11,933 | 11,689 | 11,296 | 12,327 | 10,705 |
| Iowa | 14,630 | 15,429 | 15,419 | 16,396 | 15,835 | 17,016 | 17,332 | 18,600 | 18,409 | 19,544 | 18,270 |
| Jackson | 19,950 | 22,503 | 20,839 | 20,754 | 18,622 | 19,181 | 18,461 | 19,931 | 21,258 | 23,615 | 22,771 |
| Jasper | 34,795 | 36,425 | 35,425 | 35,282 | 32,305 | 31,495 | 32,936 | 27,855 | 27,034 | 26,976 | 24,943 |
| Jefferson | 16,310 | 16,316 | 15,774 | 15,818 | 15,695 | 15,762 | 16,241 | 16,440 | 15,951 | 17,437 | 15,184 |
| Johnson | 96,119 | 81,717 | 72,127 | 53,663 | 45,756 | 33,191 | 30,276 | 26,462 | 25,914 | 24,817 | 23,082 |
| Jones | 19,444 | 20,401 | 19,868 | 20,693 | 19,401 | 19,950 | 19,206 | 18,607 | 19,050 | 21,954 | 20,233 |
| Keokuk | 11,624 | 12,921 | 13,943 | 15,492 | 16,797 | 18,406 | 19,148 | 20,983 | 21,160 | 24,979 | 23,862 |
| Kossuth | 18,591 | 21,891 | 22,937 | 25,314 | 26,241 | 26,630 | 25,452 | 25,082 | 21,971 | 22,720 | 13,120 |

## POPULATION OF COUNTIES -- IOWA: 1840-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | Notes |
|---|---|---|---|---|---|---|
| IOWA | 1,624,615 | 1,194,020 | 674,913 | 192,214 | 43,112 | See note 1 |
| Adair | 11,667 | 3,982 | 984 | — | — | *Pottawattamie |
| Adams | 11,888 | 4,614 | 1,533 | — | — | *Pottawattamie |
| Allamakee | 19,791 | 17,868 | 12,237 | 777 | — | *Clayton |
| Appanoose | 16,636 | 16,456 | 11,931 | 3,131 | — | |
| Audubon | 7,448 | 1,212 | 454 | — | — | *Pottawattamie |
| Benton | 24,888 | 22,454 | 8,496 | 672 | — | *Linn |
| Black Hawk | 23,913 | 21,706 | 8,244 | 135 | — | |
| Boone | 20,838 | 14,584 | 4,232 | 735 | — | |
| Bremer | 14,081 | 12,528 | 4,915 | — | — | |
| Buchanan | 18,545 | 17,034 | 7,906 | 517 | — | *Delaware |
| Buena Vista | 7,537 | 1,585 | 57 | — | — | |
| Butler | 14,293 | 9,951 | 3,724 | — | — | |
| Calhoun | 5,595 | 1,602 | 147 | — | — | |
| Carroll | 12,351 | 2,451 | 281 | — | — | *Pottawattamie |
| Cass | 16,943 | 5,464 | 1,612 | — | — | *Pottawattamie |
| Cedar | 18,936 | 19,731 | 12,949 | 3,941 | 1,253 | |
| Cerro Gordo | 11,461 | 4,722 | 940 | — | — | |
| Cherokee | 8,240 | 1,967 | 58 | — | — | |
| Chickasaw | 14,534 | 10,180 | 4,336 | — | — | |
| Clarke | 11,513 | 8,735 | 5,427 | 79 | — | |
| Clay | 4,248 | 1,523 | 52 | — | — | |
| Clayton | 28,829 | 27,771 | 20,728 | 3,873 | 101 | See note 1 |
| Clinton | 36,763 | 35,357 | 18,938 | 2,822 | 821 | |
| Crawford | 12,413 | 2,530 | 383 | 234 | — | *Pottawattamie |
| Dallas | 18,746 | 12,019 | 5,244 | 854 | — | |
| Davis | 16,468 | 15,565 | 13,764 | 7,264 | — | *Van Buren |
| Decatur | 15,336 | 12,018 | 8,677 | 965 | — | |
| Delaware | 17,950 | 17,432 | 11,024 | 1,759 | 168 | |
| Des Moines | 33,099 | 27,256 | 19,611 | 12,988 | 5,577 | |
| Dickinson | 1,901 | 1,389 | 180 | — | — | |
| Dubuque | 42,996 | 38,969 | 31,164 | 10,841 | 3,059 | |
| Emmet | 1,550 | 1,392 | 105 | — | — | |
| Fayette | 22,258 | 16,973 | 12,073 | 825 | — | *Clayton |
| Floyd | 14,677 | 10,768 | 3,744 | — | — | |
| Franklin | 10,249 | 4,738 | 1,309 | — | — | |
| Fremont | 17,652 | 11,174 | 5,074 | 244 | — | |
| Greene | 12,727 | 4,627 | 1,374 | — | — | |
| Grundy | 12,639 | 6,399 | 793 | — | — | |
| Guthrie | 14,394 | 7,061 | 3,058 | — | — | *Pottawattamie |
| Hamilton | 11,252 | 6,055 | 1,699 | — | — | |
| Hancock | 3,453 | 999 | 179 | — | — | |
| Hardin | 17,807 | 13,684 | 5,440 | — | — | |
| Harrison | 16,649 | 8,931 | 3,621 | — | — | *Pottawattamie |
| Henry | 20,986 | 21,463 | 18,701 | 8,707 | 3,772 | |
| Howard | 10,837 | 6,282 | 3,168 | — | — | |
| Humboldt | 5,341 | 2,596 | 332 | — | — | |
| Ida | 4,382 | 226 | 43 | — | — | |
| Iowa | 19,221 | 16,644 | 8,029 | 822 | — | *Johnson |
| Jackson | 23,771 | 22,619 | 18,493 | 7,210 | 1,411 | |
| Jasper | 25,963 | 22,116 | 9,883 | 1,280 | — | |
| Jefferson | 17,469 | 17,839 | 15,038 | 9,904 | 2,773 | |
| Johnson | 25,429 | 24,898 | 17,573 | 4,472 | 1,491 | |
| Jones | 21,052 | 19,731 | 13,306 | 3,007 | 471 | |
| Keokuk | 21,258 | 19,434 | 13,271 | 4,822 | — | *Washington |
| Kossuth | 6,178 | 3,351 | 416 | — | — | |

Chase v. Nigreli Decided 3/13/23. See note 1. Archived copyright. Reproduction of this document is prohibited without permission.

## POPULATION OF COUNTIES -- IOWA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lee | 38,687 | 43,106 | 42,996 | 44,207 | 43,102 | 41,074 | 41,268 | 39,676 | 36,702 | 39,719 | 37,715 |
| Linn | 168,767 | 169,775 | 163,213 | 136,899 | 104,274 | 89,142 | 82,336 | 74,004 | 60,720 | 55,392 | 45,303 |
| Louisa | 11,592 | 12,055 | 10,682 | 10,290 | 11,101 | 11,384 | 11,575 | 12,179 | 12,855 | 13,516 | 11,873 |
| Lucas | 9,070 | 10,313 | 10,163 | 10,923 | 12,069 | 14,571 | 15,114 | 15,686 | 13,462 | 16,126 | 14,563 |
| Lyon | 11,952 | 12,896 | 13,340 | 14,468 | 14,697 | 15,374 | 15,293 | 15,431 | 14,624 | 13,165 | 8,680 |
| Madison | 12,483 | 12,597 | 11,558 | 12,295 | 13,131 | 14,525 | 14,331 | 15,020 | 15,621 | 17,710 | 15,977 |
| Mahaska | 21,522 | 22,867 | 22,177 | 23,602 | 24,672 | 26,485 | 25,804 | 26,270 | 29,860 | 34,273 | 28,805 |
| Marion | 30,001 | 29,669 | 26,352 | 25,886 | 25,930 | 27,019 | 25,727 | 24,957 | 22,995 | 24,159 | 23,058 |
| Marshall | 38,276 | 41,652 | 41,076 | 37,984 | 35,611 | 35,406 | 33,727 | 32,630 | 30,279 | 29,991 | 25,842 |
| Mills | 13,202 | 13,406 | 11,606 | 13,050 | 14,064 | 15,064 | 15,866 | 15,422 | 15,811 | 16,764 | 14,548 |
| Mitchell | 10,928 | 12,329 | 13,108 | 14,043 | 13,945 | 14,121 | 14,065 | 13,921 | 13,435 | 14,915 | 13,299 |
| Monona | 10,034 | 11,692 | 12,069 | 13,916 | 16,303 | 18,238 | 18,213 | 17,125 | 16,633 | 17,980 | 14,515 |
| Monroe | 8,114 | 9,209 | 9,357 | 10,463 | 11,814 | 14,553 | 15,010 | 23,467 | 25,429 | 17,985 | 13,666 |
| Montgomery | 12,076 | 13,413 | 12,781 | 14,467 | 15,685 | 15,697 | 16,752 | 17,048 | 16,604 | 17,803 | 15,848 |
| Muscatine | 39,907 | 40,436 | 37,181 | 33,840 | 32,148 | 31,296 | 29,385 | 29,042 | 29,505 | 26,242 | 24,504 |
| O'Brien | 15,444 | 15,972 | 17,522 | 18,840 | 18,970 | 19,293 | 18,409 | 19,051 | 17,292 | 16,985 | 13,060 |
| Osceola | 7,267 | 8,371 | 8,555 | 10,064 | 10,181 | 10,607 | 10,182 | 10,223 | 8,956 | 8,725 | 5,574 |
| Page | 16,870 | 19,063 | 18,507 | 21,023 | 23,921 | 24,887 | 25,904 | 24,137 | 24,002 | 24,187 | 21,341 |
| Palo Alto | 10,669 | 12,721 | 13,289 | 14,736 | 15,891 | 16,170 | 15,398 | 15,486 | 13,845 | 14,354 | 9,318 |
| Plymouth | 23,388 | 24,743 | 24,312 | 23,906 | 23,252 | 23,592 | 24,159 | 23,584 | 23,129 | 22,209 | 19,568 |
| Pocahontas | 9,525 | 11,369 | 12,729 | 14,234 | 15,496 | 16,266 | 15,687 | 15,502 | 14,808 | 15,339 | 9,553 |
| Polk | 327,140 | 303,170 | 286,101 | 266,315 | 226,010 | 195,835 | 172,837 | 154,029 | 110,438 | 82,624 | 65,410 |
| Pottawattamie | 82,628 | 86,561 | 86,991 | 83,102 | 69,682 | 65,756 | 69,888 | 61,589 | 55,832 | 54,336 | 47,430 |
| Poweshiek | 19,033 | 19,306 | 18,803 | 19,300 | 19,344 | 18,758 | 18,727 | 19,310 | 19,589 | 19,414 | 18,394 |
| Ringgold | 5,420 | 6,112 | 6,373 | 7,910 | 9,528 | 11,137 | 11,966 | 12,919 | 12,904 | 15,325 | 13,556 |
| Sac | 12,324 | 14,118 | 15,573 | 17,007 | 17,518 | 17,639 | 17,644 | 17,500 | 16,555 | 17,639 | 14,522 |
| Scott | 150,979 | 160,022 | 142,687 | 119,067 | 100,698 | 84,743 | 77,632 | 73,952 | 60,000 | 51,558 | 43,164 |
| Shelby | 13,230 | 15,043 | 15,528 | 15,825 | 15,942 | 16,720 | 17,131 | 16,065 | 16,552 | 17,932 | 17,611 |
| Sioux | 29,903 | 30,813 | 27,996 | 26,375 | 26,381 | 27,209 | 26,806 | 26,458 | 25,248 | 23,337 | 18,370 |
| Story | 74,252 | 72,326 | 62,783 | 49,327 | 44,294 | 65,434 | 31,141 | 26,185 | 24,083 | 23,159 | 18,127 |
| Tama | 17,419 | 19,533 | 20,147 | 21,413 | 21,688 | 22,428 | 21,987 | 21,861 | 22,156 | 24,585 | 22,052 |
| Taylor | 7,114 | 8,353 | 8,790 | 10,288 | 12,420 | 14,258 | 14,859 | 15,514 | 16,312 | 18,784 | 16,384 |
| Union | 12,750 | 13,858 | 13,557 | 13,712 | 15,651 | 16,280 | 17,435 | 17,268 | 16,616 | 19,928 | 16,900 |
| Van Buren | 7,676 | 8,626 | 8,643 | 9,778 | 11,007 | 12,053 | 12,603 | 14,060 | 15,020 | 17,354 | 16,253 |
| Wapello | 35,687 | 40,241 | 42,149 | 46,126 | 47,397 | 44,280 | 40,480 | 37,937 | 37,743 | 35,426 | 30,426 |
| Warren | 36,033 | 34,878 | 27,432 | 20,829 | 17,758 | 17,695 | 17,700 | 18,047 | 18,194 | 20,376 | 18,269 |
| Washington | 19,612 | 20,141 | 18,967 | 19,406 | 19,557 | 20,055 | 19,822 | 20,421 | 19,925 | 20,718 | 18,468 |
| Wayne | 7,067 | 8,199 | 8,405 | 9,800 | 11,737 | 13,308 | 13,787 | 15,378 | 16,184 | 17,491 | 15,670 |
| Webster | 40,342 | 45,953 | 48,391 | 47,810 | 44,241 | 41,521 | 40,425 | 37,611 | 34,629 | 31,757 | 21,582 |
| Winnebago | 12,122 | 13,010 | 12,990 | 13,099 | 13,450 | 13,972 | 13,143 | 13,489 | 11,914 | 12,725 | 7,325 |
| Winneshiek | 20,847 | 21,876 | 21,758 | 21,651 | 21,639 | 22,263 | 21,630 | 22,091 | 21,729 | 23,731 | 22,528 |
| Woodbury | 98,276 | 100,884 | 103,052 | 107,849 | 103,917 | 103,627 | 101,669 | 92,171 | 67,616 | 54,610 | 55,632 |
| Worth | 7,991 | 9,075 | 8,968 | 10,259 | 11,068 | 11,449 | 11,164 | 11,630 | 9,950 | 10,887 | 9,247 |
| Wright | 14,269 | 16,319 | 17,294 | 19,447 | 19,652 | 20,038 | 20,216 | 20,348 | 17,951 | 18,227 | 12,057 |

### IOWA NOTES

Iowa was acquired as part of the Louisiana Purchase of 1803 and formed part of Louisiana Territory, renamed Missouri Territory in 1812. Iowa became a territory in 1838 and included present-day Minnesota and the Dakotas from the Mississippi River west to the Missouri River. Iowa was admitted as a State on December 28, 1846 with substantially its present boundaries.

Census coverage began in 1840, when it was limited to eastern Iowa, except for two settlements in present-day Minnesota that were included in Clayton County. The northwestern part of the State was not fully covered in the census until 1850.

### County Notes

Note 1: The 1840 total and Clayton County populations include two settlements in present-day Minnesota.

Note 2: Tama: Total for 1890 includes population (401) of Sac and Fox Indian Reservation, reported separately.

## POPULATION OF COUNTIES — IOWA: 1840-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | Notes |
|---|---|---|---|---|---|---|
| Lee | 34,859 | 37,210 | 29,232 | 18,861 | 6,093 | |
| Linn | 37,237 | 31,080 | 18,947 | 5,444 | 1,373 | |
| Louisa | 13,142 | 12,877 | 10,370 | 4,939 | 1,927 | |
| Lucas | 14,530 | 10,388 | 5,766 | 471 | -- | |
| Lyon | 1,968 | 221 | -- | -- | -- | |
| Madison | 17,224 | 13,884 | 7,339 | 1,179 | — | |
| Mahaska | 25,202 | 22,508 | 14,816 | 5,989 | — | |
| Marion | 25,111 | 24,436 | 16,813 | 5,482 | — | |
| Marshall | 23,752 | 17,576 | 6,015 | 338 | — | |
| Mills | 14,137 | 8,718 | 4,481 | — | — | *Pottawattamie |
| Mitchell | 14,363 | 9,582 | 3,409 | — | — | |
| Monona | 9,055 | 3,654 | 832 | — | — | |
| Monroe | 13,719 | 12,724 | 8,612 | 2,884 | — | |
| Montgomery | 15,895 | 5,934 | 1,256 | -- | -- | *Pottawattamie |
| Muscatine | 23,170 | 21,688 | 16,444 | 5,731 | 1,942 | |
| O'Brien | 4,155 | 715 | 8 | — | — | |
| Osceola | 2,219 | — | — | — | — | |
| Page | 19,667 | 9,975 | 4,419 | 551 | — | |
| Palo Alto | 4,131 | 1,336 | 132 | -- | -- | |
| Plymouth | 8,566 | 2,199 | 148 | — | | |
| Pocahontas | 3,713 | 1,446 | 103 | -- | | |
| Polk | 42,395 | 27,857 | 11,625 | 4,513 | | |
| Pottawattamie | 39,850 | 16,893 | 4,968 | 7,828 | | |
| Poweshiek | 18,936 | 15,581 | 5,668 | 615 | | |
| Ringgold | 12,085 | 5,691 | 2,923 | | | |
| Sac | 8,774 | 1,411 | 246 | | | |
| Scott | 41,266 | 38,599 | 25,959 | 5,986 | 2,140 | |
| Shelby | 12,696 | 2,540 | 819 | — | — | *Pottawattamie |
| Sioux | 5,426 | 576 | 10 | — | — | *Plymouth |
| Story | 16,906 | 11,651 | 4,051 | — | — | |
| Tama | 21,585 | 16,131 | 5,285 | 8 | — | See note 2 |
| Taylor | 15,635 | 6,989 | 3,590 | 204 | — | |
| Union | 14,980 | 5,986 | 2,012 | — | — | *Pottawattamie |
| Van Buren | 17,043 | 17,672 | 17,081 | 12,270 | 6,146 | |
| Wapello | 25,285 | 22,346 | 14,518 | 8,471 | — | *Jefferson |
| Warren | 19,578 | 17,980 | 10,281 | 961 | — | |
| Washington | 20,374 | 18,952 | 14,235 | 4,957 | 1,594 | |
| Wayne | 16,127 | 11,287 | 6,409 | 340 | — | |
| Webster | 15,951 | 10,484 | 2,504 | — | — | |
| Winnebago | 4,917 | 1,562 | 168 | -- | — | |
| Winneshiek | 23,938 | 23,570 | 13,942 | 546 | — | |
| Woodbury | 14,996 | 6,172 | 1,119 | — | — | |
| Worth | 7,953 | 2,892 | 756 | — | -- | |
| Wright | 5,062 | 2,392 | 653 | -- | -- | |

**Part III. Population of Counties**

## POPULATION OF COUNTIES -- KANSAS: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KANSAS | 2,477,574 | 2,363,679 | 2,246,578 | 2,178,611 | 1,905,299 | 1,801,028 | 1,880,999 | 1,769,257 | 1,690,949 | 1,470,495 | 1,428,108 |
| Allen | 14,638 | 15,654 | 15,043 | 16,369 | 18,187 | 19,874 | 21,391 | 23,509 | 27,640 | 19,507 | 13,509 |
| Anderson | 7,803 | 8,749 | 8,501 | 9,035 | 10,267 | 11,658 | 13,355 | 12,986 | 13,829 | 13,938 | 14,203 |
| Atchison | 16,932 | 18,397 | 19,165 | 20,898 | 21,496 | 22,222 | 23,945 | 23,411 | 28,107 | 28,606 | 26,758 |
| Barber | 5,874 | 6,548 | 7,016 | 8,713 | 8,521 | 9,073 | 10,178 | 9,739 | 9,916 | 6,594 | 7,973 |
| Barton | 29,382 | 31,343 | 30,663 | 32,368 | 29,909 | 25,010 | 19,776 | 18,422 | 17,876 | 13,784 | 13,172 |
| Bourbon | 14,966 | 15,969 | 15,215 | 16,090 | 19,153 | 20,944 | 22,386 | 23,198 | 24,007 | 24,712 | 28,575 |
| Breckinridge | — | — | — | — | — | — | — | ... | — | ... | — |
| Brown | 11,128 | 11,955 | 11,685 | 13,229 | 14,651 | 17,395 | 20,553 | 20,949 | 21,314 | 22,369 | 20,795 |
| Buffalo | ... | ... | ... | ... | ... | ... | — | — | — | ... | ... |
| Butler | 50,580 | 44,782 | 38,658 | 38,395 | 31,001 | 32,013 | 35,904 | 43,842 | 23,059 | 23,363 | 24,055 |
| Chase | 3,021 | 3,309 | 3,408 | 3,921 | 4,831 | 5,345 | 6,952 | 7,144 | 7,527 | 8,246 | 8,233 |
| Chautauqua | 4,407 | 5,016 | 4,642 | 5,956 | 7,376 | 9,233 | 10,352 | 11,598 | 11,429 | 11,804 | 12,297 |
| Cherokee | 21,374 | 22,304 | 21,549 | 22,279 | 25,144 | 29,817 | 31,457 | 33,609 | 38,162 | 42,694 | 27,770 |
| Cheyenne | 3,243 | 3,678 | 4,256 | 4,708 | 5,666 | 6,221 | 6,948 | 5,587 | 4,248 | 2,640 | 4,401 |
| Clark | 2,418 | 2,599 | 2,896 | 3,396 | 3,946 | 4,081 | 4,796 | 4,989 | 4,093 | 1,701 | 2,357 |
| Clay | 9,158 | 9,802 | 9,890 | 10,675 | 11,697 | 13,281 | 14,558 | 14,365 | 15,251 | 15,833 | 16,146 |
| Cloud | 11,023 | 12,494 | 13,466 | 14,407 | 16,104 | 17,247 | 18,006 | 17,714 | 18,388 | 18,071 | 19,295 |
| Coffey | 8,404 | 9,370 | 7,397 | 8,403 | 10,408 | 12,278 | 13,653 | 14,254 | 15,205 | 16,643 | 15,856 |
| Comanche | 2,313 | 2,554 | 2,702 | 3,271 | 3,888 | 4,412 | 5,238 | 5,302 | 3,281 | 1,619 | 2,549 |
| Cowley | 36,915 | 36,824 | 35,012 | 37,861 | 36,905 | 38,139 | 40,903 | 36,155 | 31,790 | 30,156 | 34,478 |
| Crawford | 35,568 | 37,916 | 37,850 | 37,032 | 40,231 | 44,191 | 49,329 | 61,800 | 51,178 | 38,809 | 30,286 |
| Decatur | 4,021 | 4,509 | 4,988 | 5,778 | 8,395 | 7,440 | 8,866 | 8,121 | 8,976 | 9,234 | 8,414 |
| Dickinson | 18,958 | 20,175 | 19,993 | 21,572 | 20,190 | 22,929 | 25,006 | 25,777 | 24,361 | 21,816 | 22,273 |
| Doniphan | 8,134 | 9,268 | 9,107 | 9,574 | 10,499 | 12,936 | 14,063 | 13,438 | 14,422 | 15,079 | 13,535 |
| Douglas | 81,798 | 67,640 | 57,932 | 43,720 | 34,086 | 25,171 | 25,143 | 23,998 | 24,724 | 25,096 | 23,961 |
| Edwards | 3,787 | 4,271 | 4,581 | 5,618 | 5,936 | 6,375 | 7,295 | 7,057 | 7,033 | 3,682 | 3,600 |
| Elk | 3,327 | 3,918 | 3,858 | 5,048 | 6,679 | 8,630 | 9,210 | 9,034 | 10,128 | 11,443 | 12,216 |
| Ellis | 26,004 | 26,098 | 24,730 | 21,270 | 19,043 | 17,500 | 15,907 | 14,138 | 12,170 | 8,626 | 7,942 |
| Ellsworth | 6,586 | 6,640 | 6,146 | 7,677 | 8,465 | 9,855 | 10,132 | 10,379 | 10,444 | 9,626 | 9,272 |
| Finney | 33,070 | 23,825 | 18,947 | 16,093 | 15,092 | 10,092 | 11,014 | 7,674 | 6,908 | 3,469 | 3,350 |
| Foote | — | ... | — | — | — | — | ... | ... | ... | — | — |
| Ford | 27,463 | 24,315 | 22,587 | 20,938 | 19,670 | 17,254 | 20,647 | 14,273 | 11,393 | 5,497 | 5,308 |
| Franklin | 21,994 | 22,062 | 20,007 | 19,548 | 18,928 | 20,889 | 22,024 | 21,946 | 20,884 | 21,354 | 20,279 |
| Garfield | — | — | — | — | — | — | — | ... | — | — | 881 |
| Geary | 30,453 | 29,852 | 28,111 | 28,779 | 21,671 | 15,222 | 14,366 | 13,452 | 12,681 | 10,744 | 10,423 |
| Gove | 3,231 | 3,726 | 3,940 | 4,107 | 4,447 | 4,793 | 5,643 | 4,748 | 6,044 | 2,441 | 2,994 |
| Graham | 3,543 | 3,995 | 4,751 | 5,586 | 5,020 | 6,071 | 7,772 | 7,624 | 8,700 | 5,173 | 5,029 |
| Grant | 7,159 | 6,977 | 5,961 | 5,269 | 4,638 | 1,946 | 3,092 | 1,087 | 1,087 | 422 | 1,308 |
| Gray | 5,396 | 5,138 | 4,516 | 4,380 | 4,894 | 4,773 | 6,211 | 4,711 | 3,121 | 1,264 | 2,415 |
| Greeley | 1,774 | 1,845 | 1,819 | 2,087 | 2,010 | 1,638 | 1,712 | 1,028 | 1,335 | 493 | 1,264 |
| Greenwood | 7,847 | 8,764 | 9,141 | 11,253 | 13,574 | 16,495 | 19,235 | 14,715 | 16,060 | 16,196 | 16,309 |
| Hamilton | 2,388 | 2,514 | 2,747 | 3,144 | 3,696 | 2,645 | 3,328 | 2,586 | 3,360 | 1,426 | 2,027 |
| Harper | 7,124 | 7,778 | 7,871 | 9,541 | 10,263 | 12,068 | 12,823 | 13,656 | 14,748 | 10,310 | 13,266 |
| Harvey | 31,028 | 30,531 | 27,236 | 25,865 | 21,698 | 21,712 | 22,120 | 20,744 | 19,200 | 17,591 | 17,601 |
| Haskell | 3,886 | 3,814 | 3,672 | 2,990 | 2,606 | 2,088 | 2,805 | 1,455 | 993 | 457 | 1,077 |
| Hodgeman | 2,177 | 2,269 | 2,662 | 3,115 | 3,310 | 3,535 | 4,157 | 3,734 | 2,930 | 2,032 | 2,395 |
| Howard | — | — | — | — | ... | — | — | — | — | ... | — |
| Jackson | 11,525 | 11,644 | 10,342 | 10,309 | 11,098 | 13,382 | 14,776 | 15,495 | 16,861 | 17,117 | 15,088 |
| Jefferson | 15,905 | 15,207 | 11,945 | 11,252 | 11,084 | 12,718 | 14,129 | 14,750 | 15,826 | 17,533 | 16,620 |
| Jewell | 4,251 | 5,241 | 6,099 | 7,217 | 9,698 | 11,970 | 14,462 | 16,240 | 18,148 | 19,420 | 19,349 |
| Johnson | 355,054 | 270,269 | 217,662 | 143,792 | 62,783 | 33,327 | 27,179 | 18,314 | 18,288 | 18,104 | 17,385 |
| Kearny | 4,027 | 3,435 | 3,047 | 3,108 | 3,492 | 2,525 | 3,196 | 2,617 | 3,206 | 1,107 | 1,571 |
| Kingman | 8,292 | 8,960 | 8,886 | 9,958 | 10,324 | 12,001 | 11,674 | 12,119 | 13,386 | 10,663 | 11,823 |
| Kiowa | 3,660 | 4,046 | 4,088 | 4,626 | 4,743 | 5,112 | 6,035 | 6,164 | 6,174 | 2,365 | 2,873 |
| Labette | 23,693 | 25,682 | 25,775 | 26,805 | 29,285 | 30,352 | 31,346 | 34,047 | 31,423 | 27,387 | 27,586 |

## POPULATION OF COUNTIES — KANSAS: 1860-1880

| County | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|
| KANSAS | 996,096 | 364,399 | 107,206 | See note 1 |
| Allen | 11,303 | 7,022 | 3,082 | |
| Anderson | 9,057 | 5,220 | 2,400 | |
| Atchison | 26,668 | 15,507 | 7,729 | |
| Barber | 2,661 | — | -- | |
| Barton | 10,318 | 2 | -- | |
| Bourbon | 19,591 | 15,076 | 6,101 | |
| Breckinridge | — | — | 3,187 | To Lyon, Morris |
| Brown | 12,817 | 6,823 | 2,607 | See notes 2 and 1 |
| Buffalo | 191 | — | — | To Garfield, Lane |
| Butler | 18,586 | 3,035 | 437 | |
| Chase | 6,081 | 1,975 | 808 | |
| Chautauqua | 11,072 | — | -- | *Howard |
| Cherokee | 21,905 | 11,038 | 1,501 | 1860: McGhee |
| Cheyenne | 37 | — | — | |
| Clark | 163 | — | — | *Ford |
| Clay | 12,320 | 2,942 | 163 | |
| Cloud | 15,343 | 2,323 | — | |
| Coffey | 11,438 | 6,201 | 2,842 | |
| Comanche | 372 | — | — | |
| Cowley | 21,538 | 1,175 | 158 | 1860: Hunter |
| Crawford | 16,851 | 8,160 | — | *Cherokee, Neosho |
| Decatur | 4,180 | — | -- | |
| Dickinson | 15,251 | 3,043 | 378 | |
| Doniphan | 14,257 | 13,969 | 8,083 | |
| Douglas | 21,700 | 20,592 | 8,637 | |
| Edwards | 2,409 | — | — | *Pawnee |
| Elk | 10,623 | — | — | *Howard |
| Ellis | 6,179 | 1,336 | | |
| Ellsworth | 8,494 | 1,185 | | |
| Finney | 568 | — | — | 1880: Sequoyah |
| Foote | 411 | -- | — | To Gray |
| Ford | 3,122 | 427 | — | |
| Franklin | 16,797 | 10,385 | 3,030 | |
| Garfield | — | — | -- | To Finney |
| Geary | 6,994 | 5,526 | 1,163 | 1860-80: Davis |
| Gove | 1,196 | — | — | |
| Graham | 4,258 | — | — | |
| Grant | 9 | — | — | |
| Gray | — | — | — | *Foote, Meade |
| Greeley | 3 | — | -- | |
| Greenwood | 10,548 | 3,484 | 759 | |
| Hamilton | 168 | — | -- | |
| Harper | 4,133 | — | -- | |
| Harvey | 11,451 | — | — | *Sedgwick, McPherson, Marion |
| Haskell | 3 | — | — | 1880: Arapahoe (see note 3) |
| Hodgeman | 1,704 | — | — | |
| Howard | — | 2,794 | 19 | 1860: Godfrey; to Chautauqua, Elk |
| Jackson | 10,718 | 6,053 | 1,936 | See notes 4 and 1 |
| Jefferson | 15,563 | 12,526 | 4,459 | |
| Jewell | 17,475 | 207 | — | |
| Johnson | 16,853 | 13,684 | 4,364 | |
| Kearny | 159 | — | -- | |
| Kingman | 3,713 | -- | — | |
| Kiowa | — | — | — | *Comanche, Edwards |
| Labette | 22,735 | 9,973 | — | *Neosho |

Cited in Frey v Nigrelli. Decided on 3/22/23. 21 CVR 134. Archived on 3/13/23. This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES – KANSAS: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane | 2,375 | 2,472 | 2,707 | 3,060 | 2,808 | 2,821 | 3,372 | 2,848 | 2,603 | 1,563 | 2,060 |
| Leavenworth | 64,371 | 54,809 | 53,340 | 48,524 | 42,361 | 41,112 | 42,673 | 38,402 | 41,207 | 40,940 | 38,485 |
| Lincoln | 3,653 | 4,145 | 4,582 | 5,556 | 6,643 | 8,338 | 9,707 | 9,894 | 10,142 | 9,886 | 9,709 |
| Linn | 8,254 | 8,234 | 7,770 | 8,274 | 10,053 | 11,969 | 13,534 | 13,815 | 14,735 | 16,689 | 17,215 |
| Logan | 3,081 | 3,478 | 3,814 | 4,036 | 4,206 | 3,588 | 4,145 | 3,223 | 4,240 | 1,962 | 3,384 |
| Lyon | 34,732 | 35,108 | 32,071 | 26,928 | 26,576 | 26,424 | 29,240 | 26,154 | 24,927 | 25,074 | 23,196 |
| Madison | — | — | — | — | — | — | — | — | — | — | — |
| McPherson | 27,268 | 26,855 | 24,778 | 24,285 | 23,670 | 24,152 | 23,588 | 21,845 | 21,521 | 21,421 | 21,614 |
| Marion | 12,888 | 13,522 | 13,935 | 15,143 | 16,307 | 18,951 | 20,739 | 22,923 | 22,415 | 20,676 | 20,539 |
| Marshall | 11,705 | 12,787 | 13,139 | 15,598 | 17,926 | 20,986 | 23,056 | 22,730 | 23,880 | 24,355 | 23,912 |
| Meade | 4,247 | 4,786 | 4,912 | 5,505 | 5,710 | 5,522 | 6,856 | 5,542 | 5,055 | 1,581 | 2,542 |
| Miami | 23,466 | 21,618 | 19,254 | 19,884 | 19,698 | 19,489 | 21,243 | 19,809 | 20,030 | 21,641 | 19,614 |
| Mitchell | 7,203 | 8,117 | 8,010 | 8,866 | 10,320 | 11,339 | 12,774 | 13,886 | 14,089 | 14,647 | 15,037 |
| Montgomery | 38,816 | 42,281 | 39,949 | 45,007 | 46,487 | 49,729 | 51,411 | 49,645 | 49,474 | 29,039 | 23,104 |
| Morris | 6,198 | 6,419 | 6,432 | 7,392 | 8,485 | 10,363 | 11,859 | 12,005 | 12,397 | 11,967 | 11,381 |
| Morton | 3,480 | 3,454 | 3,576 | 3,354 | 2,610 | 2,186 | 4,092 | 3,177 | 1,333 | 304 | 724 |
| Nemaha | 10,446 | 11,211 | 11,825 | 12,897 | 14,341 | 16,761 | 18,342 | 18,487 | 19,072 | 20,376 | 19,249 |
| Neosho | 17,035 | 18,967 | 18,812 | 19,455 | 20,348 | 22,210 | 22,665 | 24,000 | 23,754 | 19,254 | 18,561 |
| Ness | 4,033 | 4,498 | 4,791 | 5,470 | 6,322 | 6,864 | 8,358 | 7,490 | 5,883 | 4,535 | 4,944 |
| Norton | 5,947 | 6,689 | 7,279 | 8,035 | 8,808 | 9,631 | 11,701 | 11,423 | 11,614 | 11,325 | 10,617 |
| Osage | 15,248 | 15,319 | 13,352 | 12,886 | 12,811 | 13,118 | 17,538 | 18,521 | 19,905 | 23,659 | 25,062 |
| Osborne | 4,867 | 5,959 | 6,416 | 7,506 | 8,558 | 9,835 | 11,568 | 12,442 | 12,827 | 11,844 | 12,083 |
| Otoe | — | — | — | — | — | — | — | — | — | — | — |
| Ottawa | 5,634 | 5,971 | 6,183 | 5,779 | 7,265 | 9,294 | 9,819 | 9,714 | 11,811 | 11,182 | 12,581 |
| Pawnee | 7,555 | 8,065 | 8,484 | 10,254 | 11,041 | 10,300 | 10,540 | 9,323 | 8,859 | 5,084 | 5,204 |
| Phillips | 6,590 | 7,406 | 7,888 | 8,709 | 9,273 | 10,435 | 12,156 | 12,505 | 14,150 | 14,442 | 13,661 |
| Pottawatomie | 16,128 | 14,782 | 11,755 | 11,957 | 12,344 | 14,015 | 15,862 | 16,154 | 17,522 | 18,470 | 17,722 |
| Pratt | 9,702 | 10,275 | 10,056 | 12,122 | 12,156 | 12,366 | 13,312 | 12,909 | 11,155 | 7,085 | 8,118 |
| Rawlins | 3,404 | 4,105 | 4,393 | 5,279 | 5,728 | 6,618 | 7,362 | 6,799 | 6,380 | 5,241 | 6,756 |
| Reno | 62,389 | 64,983 | 60,765 | 59,055 | 54,058 | 52,195 | 47,785 | 44,423 | 37,853 | 29,027 | 27,079 |
| Republic | 6,482 | 7,569 | 8,498 | 9,768 | 11,478 | 13,124 | 14,745 | 15,855 | 17,447 | 18,248 | 19,002 |
| Rice | 10,610 | 11,900 | 12,320 | 13,909 | 15,635 | 17,213 | 13,800 | 14,832 | 15,105 | 14,745 | 14,451 |
| Riley | 67,139 | 63,505 | 56,788 | 41,914 | 38,407 | 20,617 | 19,882 | 20,650 | 15,783 | 13,828 | 13,183 |
| Rooks | 6,039 | 7,006 | 7,628 | 9,734 | 9,040 | 8,497 | 9,534 | 9,966 | 11,282 | 7,960 | 8,018 |
| Rush | 3,842 | 4,516 | 5,117 | 6,160 | 7,231 | 8,285 | 9,093 | 8,360 | 7,826 | 6,134 | 5,204 |
| Russell | 7,835 | 8,868 | 9,428 | 11,348 | 13,406 | 13,464 | 11,045 | 10,748 | 10,800 | 8,489 | 7,333 |
| Saline | 49,301 | 48,905 | 46,592 | 54,715 | 33,409 | 29,535 | 29,337 | 25,103 | 20,338 | 17,076 | 17,442 |
| Scott | 5,289 | 5,782 | 5,606 | 5,228 | 4,921 | 3,773 | 3,976 | 3,121 | 3,047 | 1,098 | 1,262 |
| Sedgwick | 403,662 | 366,531 | 350,694 | 343,231 | 222,290 | 143,311 | 136,330 | 92,234 | 73,095 | 44,037 | 43,626 |
| Seward | 18,743 | 17,071 | 15,744 | 15,930 | 9,972 | 6,540 | 8,075 | 6,220 | 4,091 | 822 | 1,503 |
| Shawnee | 160,976 | 154,916 | 155,322 | 141,286 | 105,418 | 91,247 | 85,200 | 69,159 | 61,874 | 53,727 | 49,172 |
| Sheridan | 3,043 | 3,544 | 3,859 | 4,267 | 4,607 | 5,312 | 6,038 | 5,484 | 5,651 | 3,819 | 3,733 |
| Sherman | 6,926 | 7,759 | 7,792 | 6,682 | 7,373 | 6,421 | 7,400 | 5,592 | 4,549 | 3,341 | 5,261 |
| Smith | 5,078 | 5,947 | 6,757 | 7,776 | 8,846 | 10,582 | 13,545 | 14,985 | 15,365 | 16,384 | 15,613 |
| Stafford | 5,365 | 5,694 | 5,943 | 7,451 | 8,816 | 10,487 | 10,460 | 11,559 | 12,510 | 9,829 | 8,520 |
| Stanton | 2,333 | 2,339 | 2,287 | 2,108 | 2,263 | 1,443 | 2,152 | 908 | 1,034 | 327 | 1,031 |
| Stevens | 5,048 | 4,736 | 4,198 | 4,400 | 4,516 | 3,193 | 4,655 | 3,943 | 2,453 | 620 | 1,418 |
| Sumner | 25,841 | 24,928 | 23,553 | 25,316 | 23,646 | 26,153 | 28,960 | 29,213 | 30,654 | 25,631 | 30,271 |
| Thomas | 8,258 | 8,451 | 7,501 | 7,358 | 7,572 | 6,425 | 7,334 | 5,517 | 5,455 | 4,112 | 5,538 |
| Trego | 3,694 | 4,165 | 4,436 | 5,473 | 5,868 | 5,822 | 6,470 | 5,880 | 5,398 | 2,722 | 2,535 |
| Wabaunsee | 6,603 | 6,867 | 6,397 | 6,648 | 7,212 | 9,219 | 10,830 | 11,424 | 12,721 | 12,813 | 11,720 |
| Wallace | 1,821 | 2,045 | 2,215 | 2,069 | 2,508 | 2,216 | 2,882 | 2,424 | 2,759 | 1,178 | 2,468 |
| Washington | 7,073 | 8,543 | 9,249 | 10,739 | 12,977 | 15,921 | 17,112 | 17,984 | 20,229 | 21,963 | 22,894 |
| Wichita | 2,758 | 3,041 | 3,274 | 2,765 | 2,640 | 2,185 | 2,579 | 1,856 | 2,006 | 1,197 | 1,827 |
| Wilson | 10,289 | 12,128 | 11,317 | 13,077 | 14,815 | 17,723 | 18,546 | 21,157 | 19,810 | 15,621 | 15,286 |
| Woodson | 4,116 | 4,600 | 4,789 | 5,423 | 6,711 | 8,014 | 8,526 | 8,984 | 9,450 | 10,022 | 9,021 |
| Wyandotte | 161,993 | 172,335 | 186,845 | 185,495 | 165,318 | 145,071 | 141,211 | 122,218 | 100,068 | 73,227 | 54,407 |

## POPULATION OF COUNTIES — KANSAS: 1860-1880 (Continued)

| County | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|
| Lane | 601 | -- | — | |
| Leavenworth | 32,355 | 32,444 | 12,606 | |
| Lincoln | 8,582 | 516 | — | |
| Linn | 15,298 | 12,174 | 6,336 | |
| Logan | — | -- | -- | *Wallace |
| Lyon | 17,326 | 8,014 | — | *Breckinridge, Madison |
| Madison | -- | — | 636 | To Greenwood, Lyon |
| McPherson | 17,143 | 738 | -- | |
| Marion | 12,453 | 768 | 74 | |
| Marshall | 16,135 | 6,901 | 2,280 | |
| Meade | 296 | -- | -- | |
| Miami | 17,802 | 11,725 | 4,980 | 1860: Lykins |
| Mitchell | 14,911 | 485 | — | |
| Montgomery | 18,213 | 7,564 | — | *Wilson |
| Morris | 9,265 | 2,225 | 770 | |
| Morton | 9 | — | — | 1880: Kansas |
| Nemaha | 12,462 | 7,339 | 2,436 | |
| Neosho | 15,121 | 10,206 | 88 | 1860: Dorn |
| Ness | 3,722 | 2 | — | |
| Norton | 6,998 | — | — | |
| Osage | 19,642 | 7,648 | 1,113 | |
| Osborne | 12,517 | 33 | — | |
| Otoe | — | — | 236 | To Butler, Sedgwick, Marion |
| Ottawa | 10,307 | 2,127 | — | |
| Pawnee | 5,396 | 179 | -- | |
| Phillips | 12,014 | -- | — | |
| Pottawatomie | 16,350 | 7,848 | 1,529 | |
| Pratt | 1,890 | — | — | |
| Rawlins | 1,623 | — | — | |
| Reno | 12,826 | — | — | *Sedgwick, Rice, McPherson |
| Republic | 14,913 | 1,281 | — | |
| Rice | 9,292 | 5 | — | |
| Riley | 10,430 | 5,105 | 1,224 | |
| Rooks | 8,112 | — | — | |
| Rush | 5,490 | — | -- | |
| Russell | 7,351 | 156 | — | |
| Saline | 13,808 | 4,246 | — | |
| Scott | 43 | — | — | |
| Sedgwick | 18,753 | 1,095 | — | *Cowley, Otoe |
| Seward | 5 | — | — | |
| Shawnee | 29,093 | 13,121 | 3,513 | |
| Sheridan | 1,567 | — | — | |
| Sherman | 13 | — | — | |
| Smith | 13,883 | 66 | -- | |
| Stafford | 4,755 | — | — | |
| Stanton | 5 | — | -- | |
| Stevens | 12 | — | — | |
| Sumner | 20,812 | 22 | — | *Cowley |
| Thomas | 161 | — | — | |
| Trego | 2,535 | 166 | — | |
| Wabaunsee | 8,756 | 3,362 | 1,023 | |
| Wallace | 686 | 538 | — | |
| Washington | 14,910 | 4,081 | 383 | |
| Wichita | 14 | — | — | |
| Wilson | 13,775 | 6,694 | 27 | |
| Woodson | 6,535 | 3,827 | 1,488 | |
| Wyandotte | 19,143 | 10,015 | 2,609 | |

Cited in Frey v. Nigrelli

1CV05334 Decided on 3/22/23

21CV05334 Archived on 3/13/23

This document is protected by copyright.

Further reproduction is prohibited without permission.

**KANSAS NOTES**

Most of present-day Kansas was included in the Louisiana Purchase of 1803, forming part of Louisiana and then Missouri Territory. Kansas Territory was organized in 1854, and included part of present-day Colorado. Kansas was admitted as a State on January 29, 1861 with essentially its present boundaries.

Census coverage of Kansas began in 1860 and included the whole State by 1880. The 1860 census reported Kansas and Colorado Territory in terms of their 1861 boundaries.

**County Notes:**

Note 1: Total for 1860 excludes the portion of Kansas Territory that became part of Colorado Territory in 1861. Total for 1890

includes 66 non-Indians on Indian reservations in Brown and Jackson Counties and 7 Indians in prison, not reported by county.

Note 2: Brown: Total for 1890 includes Indian population (477) of Kickapoo, Iowa, and Chippewa and Munsee Indian Reservations, reported separately.

Note 3: Haskell: Reported in 1880 as Arapahoe; an earlier Arapahoe County existed in 1850 in the portion of Kansas Territory that became Colorado Territory in 1861; its territory was reported in 1860 as part of Colorado.

Note 4: Jackson: Total for 1890 includes Indian population (462) of Pottawatomie Indian Reservation, reported separately.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- KENTUCKY: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY | 3,685,296 | 3,660,777 | 3,218,706 | 3,038,156 | 2,944,806 | 2,845,627 | 2,614,589 | 2,416,630 | 2,289,905 | 2,147,174 | 1,858,635 |
| Adair | 15,360 | 15,233 | 13,037 | 14,699 | 17,603 | 18,566 | 16,401 | 17,289 | 16,503 | 14,888 | 13,721 |
| Allen | 14,628 | 14,128 | 12,598 | 12,269 | 13,787 | 15,496 | 15,180 | 16,761 | 14,882 | 14,657 | 13,592 |
| Anderson | 14,571 | 12,567 | 9,358 | 8,618 | 8,984 | 8,936 | 8,494 | 9,982 | 10,146 | 10,051 | 10,610 |
| Ballard | 7,902 | 8,798 | 8,276 | 8,291 | 8,545 | 9,480 | 9,910 | 12,045 | 12,590 | 10,761 | 8,390 |
| Barren | 34,001 | 34,009 | 28,677 | 28,303 | 28,461 | 27,559 | 25,844 | 25,356 | 25,293 | 23,197 | 21,490 |
| Bath | 9,692 | 10,025 | 9,235 | 9,114 | 10,410 | 11,451 | 11,075 | 11,996 | 13,988 | 14,734 | 12,813 |
| Bell | 31,506 | 34,330 | 31,087 | 35,336 | 47,602 | 43,812 | 38,747 | 33,988 | 28,447 | 15,701 | 10,312 |
| Boone | 57,589 | 45,842 | 32,812 | 21,940 | 13,015 | 10,820 | 9,595 | 9,572 | 9,420 | 11,170 | 12,246 |
| Bourbon | 19,236 | 19,405 | 18,476 | 18,178 | 17,752 | 17,932 | 18,060 | 18,418 | 17,462 | 18,069 | 16,976 |
| Boyd | 51,150 | 55,513 | 52,376 | 52,163 | 49,949 | 45,938 | 43,849 | 29,281 | 23,444 | 18,834 | 14,033 |
| Boyle | 25,641 | 25,066 | 21,090 | 21,257 | 20,532 | 17,075 | 15,282 | 14,998 | 14,868 | 13,817 | 12,948 |
| Bracken | 7,766 | 7,738 | 7,227 | 7,422 | 8,424 | 9,389 | 9,616 | 10,210 | 10,308 | 12,137 | 12,369 |
| Breathitt | 15,703 | 17,004 | 14,221 | 15,490 | 19,964 | 23,946 | 21,143 | 20,614 | 17,540 | 14,322 | 8,705 |
| Breckinridge | 16,312 | 16,861 | 14,789 | 14,734 | 15,528 | 17,744 | 17,368 | 19,652 | 21,034 | 20,534 | 18,976 |
| Bullitt | 47,567 | 43,346 | 26,090 | 15,726 | 11,349 | 9,511 | 8,868 | 9,328 | 9,487 | 9,602 | 8,291 |
| Butler | 11,245 | 11,064 | 9,723 | 9,586 | 11,309 | 14,371 | 12,620 | 15,197 | 15,805 | 15,896 | 13,956 |
| Caldwell | 13,232 | 13,473 | 13,179 | 13,073 | 13,199 | 14,499 | 13,781 | 13,975 | 14,063 | 14,510 | 13,186 |
| Calloway | 30,735 | 30,031 | 27,692 | 20,972 | 20,147 | 19,041 | 17,662 | 20,802 | 19,867 | 17,633 | 14,675 |
| Campbell | 83,866 | 83,317 | 88,501 | 86,803 | 76,196 | 71,918 | 73,391 | 61,868 | 59,369 | 54,223 | 44,208 |
| Carlisle | 5,238 | 5,487 | 5,354 | 5,608 | 6,206 | 7,650 | 7,363 | 8,231 | 9,048 | 10,195 | 7,612 |
| Carroll | 9,292 | 9,270 | 8,523 | 7,978 | 8,517 | 8,657 | 8,155 | 8,346 | 8,110 | 9,825 | 9,266 |
| Carter | 24,340 | 25,060 | 19,850 | 20,817 | 22,559 | 25,545 | 23,839 | 22,474 | 21,966 | 20,228 | 17,204 |
| Casey | 14,211 | 14,818 | 12,930 | 14,327 | 15,446 | 19,962 | 16,747 | 19,213 | 15,479 | 15,144 | 11,848 |
| Christian | 68,941 | 66,878 | 56,224 | 56,904 | 42,359 | 36,129 | 34,283 | 35,883 | 38,845 | 37,962 | 34,118 |
| Clark | 29,496 | 28,322 | 24,090 | 23,075 | 18,898 | 17,569 | 17,561 | 17,901 | 17,987 | 16,694 | 15,434 |
| Clay | 21,746 | 22,752 | 18,481 | 20,748 | 23,116 | 23,901 | 18,526 | 19,795 | 17,789 | 15,364 | 12,447 |
| Clinton | 9,135 | 9,321 | 8,174 | 6,886 | 10,605 | 10,879 | 9,004 | 8,589 | 8,153 | 7,871 | 7,047 |
| Crittenden | 9,196 | 9,207 | 8,493 | 8,648 | 10,818 | 12,115 | 11,931 | 13,125 | 13,296 | 15,191 | 13,119 |
| Cumberland | 6,784 | 7,289 | 6,850 | 7,835 | 9,309 | 11,988 | 10,204 | 10,648 | 9,846 | 8,962 | 8,452 |
| Daviess | 87,189 | 85,949 | 79,486 | 70,588 | 57,241 | 52,335 | 43,779 | 40,733 | 41,020 | 38,667 | 33,120 |
| Edmonson | 10,357 | 9,962 | 8,751 | 8,085 | 9,376 | 11,344 | 11,475 | 10,894 | 10,469 | 10,080 | 8,005 |
| Elliott | 6,455 | 6,908 | 5,933 | 6,330 | 7,085 | 8,713 | 7,571 | 8,887 | 9,814 | 10,387 | 9,214 |
| Estill | 14,614 | 14,495 | 12,752 | 12,466 | 14,677 | 17,978 | 17,079 | 15,589 | 12,273 | 11,669 | 10,836 |
| Fayette | 225,366 | 204,165 | 174,323 | 131,906 | 100,746 | 78,899 | 68,543 | 54,664 | 47,715 | 42,071 | 35,698 |
| Fleming | 12,292 | 12,323 | 11,366 | 10,890 | 11,962 | 13,327 | 12,931 | 15,614 | 16,066 | 17,074 | 16,078 |
| Floyd | 43,586 | 48,764 | 35,889 | 41,642 | 53,500 | 52,966 | 41,942 | 27,427 | 18,623 | 15,552 | 11,256 |
| Franklin | 43,781 | 41,830 | 34,481 | 29,421 | 25,933 | 23,308 | 21,054 | 19,357 | 21,135 | 20,852 | 21,267 |
| Fulton | 8,271 | 8,971 | 10,183 | 11,256 | 13,668 | 15,413 | 14,927 | 15,197 | 14,114 | 11,546 | 10,005 |
| Gallatin | 5,393 | 4,842 | 4,134 | 3,867 | 3,969 | 4,307 | 4,437 | 4,664 | 4,697 | 5,163 | 4,611 |
| Garrard | 11,579 | 10,853 | 9,457 | 9,747 | 11,029 | 11,910 | 11,562 | 12,503 | 11,894 | 12,042 | 11,138 |
| Grant | 15,737 | 13,308 | 9,999 | 9,489 | 9,809 | 9,876 | 9,876 | 10,435 | 10,581 | 13,239 | 12,671 |
| Graves | 33,550 | 34,049 | 30,939 | 30,021 | 31,364 | 31,763 | 30,778 | 32,483 | 33,539 | 33,204 | 28,534 |
| Grayson | 21,050 | 20,854 | 16,445 | 15,834 | 17,063 | 17,562 | 17,055 | 19,927 | 19,958 | 19,878 | 18,688 |
| Green | 10,371 | 11,043 | 10,350 | 11,249 | 11,261 | 12,321 | 11,401 | 11,391 | 11,871 | 12,255 | 11,463 |
| Greenup | 36,742 | 39,132 | 33,192 | 29,238 | 24,887 | 24,917 | 24,554 | 20,062 | 18,475 | 15,432 | 11,911 |
| Hancock | 7,864 | 7,742 | 7,080 | 5,330 | 6,009 | 5,807 | 6,147 | 6,945 | 8,512 | 8,914 | 9,214 |
| Hardin | 89,240 | 88,917 | 78,421 | 67,789 | 50,312 | 29,108 | 20,913 | 24,287 | 22,696 | 22,937 | 21,304 |
| Harlan | 36,574 | 41,889 | 37,370 | 51,107 | 71,751 | 75,275 | 64,557 | 31,546 | 10,566 | 9,838 | 6,197 |
| Harrison | 16,248 | 15,166 | 14,158 | 13,704 | 13,736 | 15,124 | 14,859 | 15,798 | 16,873 | 18,570 | 16,914 |
| Hart | 14,890 | 15,402 | 13,980 | 14,119 | 15,321 | 17,239 | 16,169 | 18,544 | 18,173 | 18,390 | 16,439 |
| Henderson | 43,044 | 40,849 | 36,031 | 33,519 | 30,715 | 27,020 | 26,295 | 27,609 | 29,352 | 32,907 | 29,536 |
| Henry | 12,823 | 12,740 | 10,910 | 10,987 | 11,394 | 12,220 | 12,564 | 13,411 | 13,716 | 14,620 | 14,164 |
| Hickman | 5,566 | 6,065 | 6,264 | 6,747 | 7,778 | 9,142 | 8,725 | 10,244 | 11,750 | 11,745 | 11,637 |
| Hopkins | 46,126 | 46,174 | 38,167 | 38,458 | 38,815 | 37,789 | 37,449 | 34,133 | 34,291 | 30,995 | 23,505 |
| Jackson | 11,955 | 11,996 | 10,005 | 10,677 | 13,101 | 16,339 | 10,467 | 11,687 | 10,734 | 10,561 | 8,261 |

64

## POPULATION OF COUNTIES — KENTUCKY: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY | 1,648,690 | 1,321,011 | 1,155,684 | 982,405 | 779,828 | 687,917 | 564,317 | 406,511 | 220,955 | 73,677 | See note 1 |
| Adair | 13,078 | 11,065 | 9,509 | 9,898 | 8,466 | 8,217 | 8,765 | 6,011 | — | — | See note 2 |
| Allen | 12,089 | 10,296 | 9,187 | 8,742 | 7,329 | 6,485 | 5,327 | — | — | — | See note 3 |
| Anderson | 9,361 | 5,449 | 7,404 | 6,260 | 5,452 | 4,520 | — | — | — | — | See note 4 |
| Ballard | 14,378 | 12,576 | 8,692 | 5,496 | -- | — | — | — | — | — | See note 5 |
| Barren | 22,321 | 17,780 | 16,665 | 20,240 | 17,288 | 15,079 | 10,328 | 11,286 | 4,784 | — | *Lincoln |
| Bath | 11,982 | 10,145 | 12,113 | 12,115 | 9,763 | 8,799 | 7,961 | — | — | — | See note 6 |
| Bell | 9,055 | 3,731 | — | -- | — | — | -- | — | — | — | See note 7 |
| Boone | 11,996 | 10,696 | 11,196 | 11,185 | 10,034 | 9,075 | 6,542 | 3,608 | 1,534 | — | *Woodford |
| Bourbon | 15,956 | 14,863 | 14,860 | 14,466 | 14,478 | 18,436 | 17,664 | 18,009 | 12,825 | 7,837 | |
| Boyd | 12,165 | 8,573 | 6,044 | -- | — | — | — | — | -- | — | See note 8 |
| Boyle | 11,930 | 9,515 | 9,304 | 9,116 | — | — | — | — | — | — | See note 9 |
| Bracken | 13,509 | 11,409 | 11,021 | 8,903 | 7,053 | 5,518 | 5,280 | 3,706 | 2,606 | — | *Mason |
| Breathitt | 7,742 | 5,672 | 4,980 | 3,785 | 2,195 | -- | — | — | — | — | See note 10 |
| Breckinridge | 17,486 | 13,440 | 13,236 | 10,593 | 8,944 | 7,345 | 7,485 | 3,430 | 807 | — | *Nelson |
| Bullitt | 8,521 | 7,781 | 7,289 | 6,774 | 6,334 | 5,652 | 5,831 | 4,311 | 3,542 | — | See note 11 |
| Butler | 12,181 | 9,404 | 7,927 | 5,755 | 3,898 | 3,058 | 3,083 | 2,181 | -- | -- | *Logan, Ohio |
| Caldwell | 11,282 | 10,826 | 9,318 | 13,048 | 10,365 | 8,324 | 9,022 | 4,268 | — | — | See note 12 |
| Calloway | 13,295 | 9,410 | 9,915 | 8,096 | 9,794 | 5,164 | — | — | — | — | See note 13 |
| Campbell | 37,440 | 27,406 | 20,909 | 13,127 | 5,214 | 9,883 | 7,022 | 3,473 | 1,903 | — | See note 14 |
| Carlisle | — | — | — | — | — | — | — | — | — | — | *Ballard |
| Carroll | 6,953 | 6,189 | 6,578 | 5,526 | 3,966 | — | — | — | — | — | *Gallatin |
| Carter | 12,345 | 7,509 | 8,516 | 6,241 | 2,905 | — | — | — | — | — | See note 15 |
| Casey | 10,983 | 8,884 | 6,466 | 6,556 | 4,939 | 4,342 | 3,285 | 3,285 | -- | — | *Lincoln |
| Christian | 31,682 | 23,227 | 21,627 | 19,580 | 15,587 | 12,684 | 10,459 | 11,020 | 2,318 | — | *Lincoln |
| Clark | 12,115 | 10,882 | 11,484 | 12,683 | 10,802 | 13,051 | 11,449 | 11,519 | 7,653 | — | See note 16 |
| Clay | 10,222 | 8,297 | 6,653 | 5,421 | 4,607 | 3,548 | 4,393 | 2,398 | — | — | See note 17 |
| Clinton | 7,212 | 6,497 | 5,781 | 4,889 | 3,863 | — | — | — | — | — | See note 18 |
| Crittenden | 11,688 | 9,381 | 8,796 | 6,351 | — | -- | -- | — | — | — | *Livingston |
| Cumberland | 8,894 | 7,690 | 7,340 | 7,005 | 6,090 | 8,624 | 8,058 | 6,191 | 3,284 | — | *Lincoln |
| Daviess | 27,730 | 20,714 | 15,549 | 12,362 | 8,331 | 5,209 | 3,876 | — | — | — | See note 19 |
| Edmonson | 7,222 | 4,459 | 4,645 | 4,088 | 2,914 | 2,642 | — | — | -- | — | See note 20 |
| Elliott | 6,567 | 4,433 | — | — | — | — | — | — | — | — | See note 21 |
| Estill | 9,860 | 9,198 | 6,885 | 5,985 | 5,535 | 4,618 | 3,507 | 2,082 | -- | — | See note 22 |
| Fayette | 29,023 | 26,656 | 22,599 | 22,735 | 22,194 | 25,098 | 23,250 | 21,370 | 14,028 | 18,410 | |
| Fleming | 15,221 | 13,398 | 12,489 | 13,939 | 13,268 | 13,499 | 12,186 | 8,947 | 5,016 | — | *Mason |
| Floyd | 10,176 | 7,877 | 6,388 | 5,714 | 6,302 | 4,347 | 8,207 | 3,485 | 478 | -- | See note 23 |
| Franklin | 18,699 | 15,300 | 12,694 | 12,462 | 9,420 | 9,254 | 11,024 | 8,013 | 5,078 | — | See note 24 |
| Fulton | 7,977 | 6,161 | 5,317 | 4,446 | -- | — | — | -- | — | — | *Hickman |
| Gallatin | 4,832 | 5,074 | 5,056 | 5,137 | 4,003 | 6,674 | 7,075 | 3,307 | 1,291 | — | See note 25 |
| Garrard | 11,704 | 10,376 | 10,531 | 10,237 | 10,480 | 11,871 | 10,851 | 9,186 | 6,186 | — | See note 26 |
| Grant | 13,083 | 9,529 | 8,356 | 6,531 | 4,192 | 2,986 | 1,805 | — | — | — | *Pendleton |
| Graves | 24,138 | 19,398 | 16,233 | 11,397 | 7,465 | 2,504 | — | — | — | — | See note 27 |
| Grayson | 15,784 | 11,580 | 7,982 | 6,837 | 4,461 | 3,880 | 4,055 | 2,301 | — | — | *Hardin, Ohio |
| Green | 11,871 | 9,379 | 8,806 | 9,060 | 14,212 | 13,138 | 11,943 | 6,735 | 6,096 | — | See note 28 |
| Greenup | 13,371 | 11,463 | 8,760 | 9,654 | 6,297 | 5,852 | 4,311 | 2,369 | — | — | *Mason |
| Hancock | 8,563 | 6,591 | 6,213 | 3,853 | 2,581 | 1,515 | — | — | — | — | See note 29 |
| Hardin | 22,564 | 15,705 | 15,189 | 14,525 | 16,357 | 12,849 | 10,498 | 7,531 | 3,653 | — | *Nelson |
| Harlan | 5,278 | 4,415 | 5,494 | 4,268 | 3,015 | 2,929 | 1,961 | -- | — | — | *Knox |
| Harrison | 16,504 | 12,993 | 13,779 | 13,064 | 12,472 | 13,234 | 12,278 | 7,752 | 4,350 | — | See note 30 |
| Hart | 14,133 | 13,687 | 10,348 | 9,093 | 7,031 | 5,191 | 4,184 | - | — | — | See note 31 |
| Henderson | 24,515 | 18,457 | 14,262 | 12,171 | 9,548 | 6,659 | 5,714 | 4,703 | 1,468 | — | *Lincoln |
| Henry | 14,492 | 11,066 | 11,949 | 11,442 | 10,015 | 11,387 | 10,816 | 6,777 | 3,258 | — | *Jefferson |
| Hickman | 10,651 | 8,453 | 7,008 | 4,791 | 8,968 | 5,198 | — | — | — | — | See note 32 |
| Hopkins | 19,122 | 13,827 | 11,875 | 12,441 | 9,171 | 6,763 | 5,322 | 2,964 | — | — | *Henderson |
| Jackson | 6,678 | 4,547 | 3,087 | — | — | — | — | — | — | — | See note 33 |

65

## POPULATION OF COUNTIES — KENTUCKY: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 664,937 | 685,004 | 695,055 | 610,947 | 484,615 | 385,392 | 355,350 | 286,369 | 262,920 | 232,549 | 188,598 |
| Jessamine | 30,508 | 26,146 | 17,430 | 13,625 | 12,458 | 12,174 | 12,431 | 12,205 | 12,613 | 11,925 | 11,248 |
| Johnson | 23,248 | 24,432 | 17,539 | 19,748 | 23,846 | 25,771 | 22,968 | 19,622 | 17,482 | 13,730 | 11,027 |
| Kenton | 142,031 | 137,058 | 129,440 | 120,700 | 104,254 | 93,139 | 93,534 | 73,453 | 70,355 | 63,591 | 54,161 |
| Knott | 17,906 | 17,940 | 14,698 | 17,362 | 20,320 | 20,007 | 15,230 | 11,655 | 10,791 | 8,704 | 5,438 |
| Knox | 29,676 | 30,239 | 23,689 | 25,258 | 30,409 | 31,029 | 26,286 | 24,172 | 22,116 | 17,372 | 13,762 |
| Larue | 11,679 | 11,922 | 10,672 | 10,346 | 9,956 | 9,622 | 9,093 | 10,004 | 10,701 | 10,764 | 9,433 |
| Laurel | 43,438 | 38,982 | 27,386 | 24,901 | 25,797 | 25,640 | 21,109 | 19,814 | 19,872 | 17,592 | 13,747 |
| Lawrence | 13,998 | 14,121 | 10,726 | 12,134 | 14,418 | 17,275 | 16,713 | 17,543 | 20,067 | 19,612 | 17,702 |
| Lee | 7,422 | 7,754 | 6,587 | 7,420 | 8,739 | 10,860 | 9,729 | 11,918 | 9,531 | 7,988 | 5,205 |
| Leslie | 13,642 | 14,882 | 11,623 | 10,941 | 15,537 | 14,981 | 10,765 | 10,097 | 8,976 | 6,753 | 3,964 |
| Letcher | 27,000 | 30,687 | 23,155 | 30,102 | 39,522 | 40,592 | 35,702 | 24,467 | 10,623 | 9,172 | 6,920 |
| Lewis | 13,029 | 14,545 | 12,355 | 13,115 | 13,520 | 15,686 | 14,315 | 15,829 | 16,887 | 17,868 | 14,803 |
| Lincoln | 20,045 | 19,053 | 16,663 | 16,503 | 18,668 | 19,859 | 17,587 | 16,481 | 17,897 | 17,059 | 15,962 |
| Livingston | 9,062 | 9,219 | 7,596 | 7,029 | 7,184 | 9,127 | 8,608 | 9,732 | 10,627 | 11,354 | 9,474 |
| Logan | 24,416 | 24,138 | 21,793 | 20,896 | 22,335 | 23,345 | 21,875 | 23,633 | 24,977 | 25,994 | 23,812 |
| Lyon | 6,624 | 6,490 | 5,562 | 5,924 | 6,853 | 9,067 | 8,530 | 8,795 | 9,423 | 9,319 | 7,628 |
| McCracken | 62,879 | 61,310 | 58,281 | 57,306 | 49,137 | 48,534 | 46,271 | 37,246 | 35,064 | 28,733 | 21,051 |
| McCreary | 15,603 | 15,634 | 12,548 | 12,463 | 16,660 | 16,451 | 14,627 | 11,676 | — | — | — |
| McLean | 9,628 | 10,090 | 9,062 | 9,355 | 10,021 | 11,446 | 11,072 | 12,502 | 13,241 | 12,448 | 9,887 |
| Madison | 57,508 | 53,352 | 42,730 | 33,482 | 31,179 | 28,541 | 27,621 | 25,284 | 26,951 | 25,607 | 24,348 |
| Magoffin | 13,077 | 13,515 | 10,443 | 11,156 | 13,839 | 17,490 | 15,719 | 13,859 | 13,654 | 12,006 | 9,196 |
| Marion | 16,499 | 17,910 | 16,714 | 16,887 | 19,212 | 16,913 | 15,499 | 15,587 | 16,330 | 16,290 | 15,648 |
| Marshall | 27,205 | 25,637 | 20,381 | 16,736 | 13,587 | 16,602 | 12,899 | 15,215 | 15,771 | 13,692 | 11,287 |
| Martin | 12,526 | 13,925 | 9,377 | 10,201 | 9,677 | 10,570 | 8,584 | 7,654 | 7,291 | 5,780 | 4,209 |
| Mason | 16,666 | 17,765 | 17,273 | 18,454 | 18,486 | 19,066 | 18,862 | 17,760 | 18,611 | 20,446 | 20,773 |
| Meade | 24,170 | 22,854 | 18,796 | 18,938 | 9,422 | 8,827 | 6,042 | 9,442 | 9,783 | 10,533 | 9,484 |
| Menifee | 5,092 | 5,117 | 4,050 | 4,276 | 4,798 | 5,691 | 4,958 | 5,779 | 5,153 | 6,818 | 4,666 |
| Mercer | 19,148 | 19,011 | 15,960 | 14,596 | 14,643 | 15,629 | 14,471 | 14,795 | 14,063 | 14,426 | 15,034 |
| Metcalfe | 8,963 | 9,484 | 8,177 | 8,367 | 9,851 | 10,853 | 9,373 | 10,075 | 10,453 | 9,988 | 9,871 |
| Monroe | 11,401 | 12,353 | 11,642 | 11,799 | 13,770 | 14,070 | 13,077 | 14,214 | 13,663 | 13,053 | 10,989 |
| Montgomery | 19,561 | 20,046 | 15,364 | 13,461 | 13,025 | 12,280 | 11,660 | 12,245 | 12,868 | 12,834 | 12,367 |
| Morgan | 11,648 | 12,103 | 10,019 | 11,056 | 13,624 | 16,827 | 15,130 | 15,518 | 16,259 | 12,792 | 11,249 |
| Muhlenberg | 31,318 | 32,238 | 27,537 | 27,791 | 32,501 | 37,554 | 37,784 | 33,353 | 28,598 | 20,741 | 17,955 |
| Nelson | 29,710 | 27,584 | 23,477 | 22,168 | 19,521 | 18,004 | 16,551 | 16,137 | 15,830 | 16,587 | 16,417 |
| Nicholas | 6,725 | 7,157 | 6,508 | 6,677 | 7,532 | 8,617 | 8,571 | 9,894 | 10,601 | 11,952 | 10,764 |
| Ohio | 21,105 | 21,765 | 18,790 | 17,725 | 20,840 | 24,421 | 24,469 | 26,473 | 27,642 | 27,287 | 22,946 |
| Oldham | 33,263 | 27,795 | 14,687 | 13,388 | 11,018 | 10,716 | 7,402 | 7,689 | 7,248 | 7,078 | 6,754 |
| Owen | 9,035 | 8,924 | 7,470 | 8,237 | 9,755 | 10,942 | 10,710 | 12,554 | 14,248 | 17,553 | 17,676 |
| Owsley | 5,036 | 5,709 | 5,023 | 5,369 | 7,324 | 8,957 | 7,223 | 7,820 | 7,979 | 6,874 | 5,975 |
| Pendleton | 12,036 | 10,989 | 9,949 | 9,968 | 9,610 | 10,392 | 10,876 | 11,719 | 11,985 | 14,947 | 16,346 |
| Perry | 30,283 | 33,763 | 25,714 | 34,961 | 46,566 | 47,828 | 42,186 | 26,042 | 11,255 | 8,276 | 6,331 |
| Pike | 72,583 | 81,123 | 61,059 | 68,264 | 81,154 | 71,122 | 63,267 | 49,477 | 31,679 | 22,686 | 17,378 |
| Powell | 11,686 | 11,101 | 7,704 | 6,674 | 6,812 | 7,671 | 5,800 | 6,745 | 5,268 | 6,443 | 4,698 |
| Pulaski | 49,489 | 45,803 | 35,234 | 34,403 | 38,452 | 39,863 | 35,640 | 34,010 | 35,986 | 31,293 | 25,731 |
| Robertson | 2,124 | 2,255 | 2,163 | 2,443 | 2,881 | 3,419 | 3,344 | 3,871 | 4,121 | 4,900 | 4,684 |
| Rockcastle | 14,803 | 13,973 | 12,305 | 12,334 | 13,925 | 17,165 | 15,149 | 15,406 | 14,473 | 12,416 | 9,841 |
| Rowan | 20,353 | 19,049 | 17,010 | 12,808 | 12,708 | 12,734 | 10,893 | 9,467 | 9,438 | 8,277 | 6,129 |
| Russell | 14,716 | 13,708 | 10,542 | 11,076 | 13,717 | 13,615 | 11,930 | 11,854 | 10,861 | 9,695 | 8,136 |
| Scott | 23,867 | 21,813 | 17,948 | 15,376 | 15,141 | 14,314 | 14,400 | 15,318 | 16,956 | 18,076 | 16,546 |
| Shelby | 24,824 | 23,328 | 18,999 | 18,493 | 17,912 | 17,759 | 17,679 | 18,532 | 18,041 | 18,340 | 16,521 |
| Simpson | 15,145 | 14,673 | 13,054 | 11,548 | 11,678 | 11,752 | 11,336 | 11,150 | 11,460 | 11,624 | 10,878 |
| Spencer | 6,801 | 5,929 | 5,488 | 5,680 | 6,157 | 6,757 | 6,606 | 7,785 | 7,567 | 7,406 | 6,760 |
| Taylor | 21,146 | 21,178 | 17,138 | 16,285 | 14,403 | 13,556 | 12,047 | 12,236 | 11,961 | 11,075 | 9,353 |
| Todd | 10,940 | 11,874 | 10,823 | 11,354 | 12,890 | 14,234 | 13,520 | 15,694 | 16,488 | 17,371 | 16,814 |

## POPULATION OF COUNTIES — KENTUCKY: 1790-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 146,010 | 118,953 | 89,404 | 59,831 | 36,346 | 23,979 | 20,768 | 13,399 | 8,754 | 4,765 |
| Jessamine | 10,864 | 8,638 | 9,465 | 10,249 | 9,396 | 9,960 | 9,297 | 8,377 | 5,461 | — *Fayette |
| Johnson | 9,155 | 7,494 | 5,306 | 3,873 | — | — | — | — | — | — See note 34 |
| Kenton | 43,983 | 36,096 | 25,467 | 17,038 | 7,815 | — | — | — | — | — *Campbell |
| Knott | — | — | — | — | — | — | — | — | — | — See note 35 |
| Knox | 10,587 | 8,294 | 7,707 | 7,050 | 5,722 | 4,315 | 3,661 | 5,875 | 1,109 | — *Lincoln |
| Larue | 9,793 | 8,235 | 6,891 | 5,859 | — | — | — | — | — | — *Hardin |
| Laurel | 9,131 | 6,016 | 5,488 | 4,145 | 3,079 | 2,206 | — | — | — | — See note 36 |
| Lawrence | 13,262 | 8,497 | 7,601 | 6,281 | 4,730 | 3,900 | — | — | — | — See note 37 |
| Lee | 4,254 | 3,055 | — | — | — | — | — | — | — | — See note 38 |
| Leslie | 3,740 | — | — | — | — | — | — | — | — | — *Clay, Perry |
| Letcher | 6,601 | 4,608 | 3,904 | 2,512 | — | — | — | — | — | — *Perry, Harlan |
| Lewis | 13,154 | 9,115 | 8,361 | 7,202 | 6,306 | 5,229 | 3,973 | 2,357 | — | — *Mason |
| Lincoln | 15,080 | 10,947 | 10,647 | 10,093 | 10,187 | 11,002 | 9,979 | 8,676 | 8,621 | 6,548 |
| Livingston | 9,165 | 8,200 | 7,213 | 6,578 | 9,025 | 5,971 | 5,824 | 3,674 | 2,856 | — *Lincoln |
| Logan | 24,358 | 20,429 | 19,021 | 16,581 | 13,615 | 13,012 | 14,423 | 12,123 | 5,807 | — *Lincoln |
| Lyon | 6,768 | 6,233 | 5,307 | — | — | — | — | — | — | — *Caldwell |
| McCracken | 16,262 | 13,988 | 10,360 | 6,067 | 4,745 | 1,297 | — | — | — | — *Livingston |
| McCreary | — | — | — | — | — | — | — | — | — | — See note 39 |
| McLean | 9,293 | 7,614 | 6,144 | — | — | — | — | — | — | — See note 40 |
| Madison | 22,052 | 19,543 | 17,207 | 15,727 | 16,355 | 18,751 | 15,954 | 15,540 | 10,490 | 5,772 |
| Magoffin | 6,944 | 4,684 | 3,485 | — | — | — | — | — | — | — See note 41 |
| Marion | 14,693 | 12,838 | 12,593 | 11,765 | 11,032 | — | — | — | — | — *Washington |
| Marshall | 9,647 | 9,455 | 6,982 | 5,269 | — | — | — | — | — | — *Calloway |
| Martin | 3,057 | — | — | — | — | — | — | — | — | — See note 42 |
| Mason | 20,469 | 18,126 | 18,222 | 18,344 | 15,719 | 16,199 | 13,589 | 12,459 | 12,182 | 2,729 |
| Meade | 10,323 | 9,485 | 8,898 | 7,343 | 5,780 | 4,131 | — | — | — | — See note 43 |
| Menifee | 3,755 | 1,985 | — | — | — | — | — | — | — | — See note 44 |
| Mercer | 14,142 | 13,144 | 13,701 | 14,067 | 18,720 | 17,694 | 15,587 | 12,630 | 9,646 | 7,091 |
| Metcalfe | 9,423 | 7,934 | 6,745 | — | — | — | — | — | — | — See note 45 |
| Monroe | 10,741 | 9,231 | 8,551 | 7,756 | 6,526 | 5,340 | 4,956 | — | — | — See note 46 |
| Montgomery | 10,566 | 7,557 | 7,859 | 9,903 | 9,332 | 10,240 | 9,587 | 12,975 | 7,082 | — *Bourbon |
| Morgan | 8,455 | 5,975 | 9,237 | 7,620 | 4,603 | 2,857 | — | — | — | — See note 47 |
| Muhlenberg | 15,098 | 12,638 | 10,725 | 9,809 | 6,964 | 5,340 | 4,979 | 4,181 | 1,443 | — *Lincoln |
| Nelson | 16,609 | 14,804 | 15,799 | 14,789 | 13,637 | 14,932 | 16,273 | 14,078 | 9,866 | 11,315 |
| Nicholas | 11,869 | 9,129 | 11,030 | 10,361 | 8,745 | 8,834 | 7,973 | 4,898 | 2,925 | — See note 48 |
| Ohio | 19,669 | 15,561 | 12,209 | 9,769 | 6,592 | 4,715 | 3,879 | 3,792 | 1,223 | — *Nelson |
| Oldham | 7,667 | 9,027 | 7,283 | 8,629 | 7,380 | 9,588 | — | — | — | — See note 49 |
| Owen | 17,401 | 14,309 | 12,719 | 10,444 | 8,232 | 5,786 | 2,031 | — | — | — See note 50 |
| Owsley | 4,942 | 3,889 | 5,335 | 3,774 | — | — | — | — | — | — See note 51 |
| Pendleton | 16,702 | 14,030 | 10,443 | 6,774 | 4,455 | 3,863 | 3,086 | 3,061 | 1,613 | — See note 52 |
| Perry | 5,607 | 4,274 | 3,950 | 3,092 | 3,089 | 3,330 | — | — | — | — *Clay, Floyd |
| Pike | 13,001 | 9,562 | 7,384 | 5,365 | 3,567 | 2,677 | — | — | — | — *Floyd |
| Powell | 3,639 | 2,599 | 2,257 | — | — | — | — | — | — | — See note 53 |
| Pulaski | 21,318 | 17,670 | 17,201 | 14,195 | 9,620 | 9,500 | 7,597 | 6,897 | 3,161 | — *Lincoln |
| Robertson | 5,814 | 5,399 | — | — | — | — | — | — | — | — See note 54 |
| Rockcastle | 9,670 | 7,145 | 5,343 | 4,697 | 3,409 | 2,865 | 2,249 | 1,731 | — | — See note 55 |
| Rowan | 4,420 | 2,991 | 2,282 | — | — | — | — | — | — | — See note 56 |
| Russell | 7,591 | 5,809 | 6,024 | 5,349 | 4,238 | 3,879 | — | — | — | — See note 57 |
| Scott | 14,965 | 11,607 | 14,417 | 14,946 | 13,658 | 14,677 | 14,219 | 12,419 | 8,007 | — *Woodford |
| Shelby | 16,813 | 15,733 | 16,433 | 17,095 | 17,768 | 19,030 | 21,047 | 14,877 | 8,191 | — *Jefferson |
| Simpson | 10,641 | 9,573 | 8,146 | 7,733 | 6,537 | 5,815 | 4,852 | — | — | — See note 58 |
| Spencer | 7,040 | 5,956 | 6,188 | 6,842 | 6,581 | 6,812 | — | — | — | — See note 59 |
| Taylor | 9,259 | 8,226 | 7,481 | 7,250 | — | — | — | — | — | — *Green |
| Todd | 15,994 | 12,612 | 11,575 | 12,268 | 9,991 | 8,680 | 5,089 | — | — | — See note 60 |

## POPULATION OF COUNTIES -- KENTUCKY: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|--------|------|------|------|------|------|------|------|------|------|------|------|
| Trigg | 10,361 | 9,384 | 8,620 | 8,870 | 9,683 | 12,784 | 12,531 | 14,208 | 14,539 | 14,073 | 13,902 |
| Trimble | 6,090 | 6,253 | 5,349 | 5,102 | 5,148 | 5,601 | 5,348 | 6,011 | 6,512 | 7,272 | 7,140 |
| Union | 16,557 | 17,821 | 15,882 | 14,537 | 14,893 | 17,411 | 17,053 | 18,040 | 19,886 | 21,326 | 18,229 |
| Warren | 76,673 | 71,828 | 57,432 | 45,491 | 42,758 | 36,631 | 33,676 | 30,858 | 30,579 | 29,970 | 30,158 |
| Washington | 10,441 | 10,764 | 10,728 | 11,168 | 12,777 | 12,965 | 12,623 | 14,773 | 13,940 | 14,182 | 13,622 |
| Wayne | 17,468 | 17,022 | 14,268 | 14,700 | 16,475 | 17,204 | 15,848 | 16,208 | 17,518 | 14,892 | 12,852 |
| Webster | 13,955 | 14,832 | 13,282 | 14,244 | 15,555 | 19,198 | 20,534 | 20,762 | 20,974 | 20,097 | 17,196 |
| Whitley | 33,326 | 33,396 | 24,145 | 25,815 | 31,940 | 33,186 | 29,730 | 27,749 | 31,982 | 25,015 | 17,590 |
| Wolfe | 6,503 | 6,698 | 5,669 | 6,534 | 7,615 | 9,997 | 8,425 | 8,783 | 9,864 | 8,764 | 7,180 |
| Woodford | 19,955 | 17,778 | 14,434 | 11,913 | 11,212 | 11,847 | 10,981 | 11,784 | 12,571 | 13,134 | 12,380 |

### KENTUCKY NOTES

Kentucky was part of Virginia prior to its admission as a State on June 1, 1792. It had essentially its present boundaries, except that because of erroneous surveys portions of the Kentucky-Tennessee boundary were in dispute for many years until finally resurveyed in 1859.

Kentucky was reported separately from Virginia in 1790; the county boundaries at that time corresponded to the present-day State lines between Kentucky and Virginia-West Virginia. Census coverage in 1790 included much of the State's territory, but the area west of the Tennessee River (the Jackson Purchase) was first enumerated in 1820.

**County Notes:**

Note 1: Total for 1790 is for the counties of Virginia that comprised the present State of Kentucky.

Note 2: Adair: *Green; Cumberland.

Note 3: Allen: *Warren, Barren.

Note 4: Anderson: *Franklin, Washington.

Note 5: Ballard: *McCracken, Hickman.

Note 6: Bath: *Montgomery, Floyd.

Note 7: Bell: *Harlan, Knott; 1870: Josh Bell.

Note 8: Boyd: *Greenup, Carter, Lawrence.

Note 9: Boyle: *Mercer, Lincoln.

Note 10: Breathitt: *Perry, Clay, Estill, Morgan.

Note 11: Bullitt: *Nelson, Jefferson.

Note 12: Caldwell: *Livingston, Christian.

Note 13: Calloway: *Caldwell, Livingston.

Note 14: Campbell: *Mason, Woodford.

Note 15: Carter: *Greenup, Lawrence, Morgan.

Note 16: Clark: *Bourbon, Fayette.

Note 17: Clay: *Madison, Floyd; Knox.

Note 18: Clinton: *Cumberland, Wayne.

Note 19: Daviess: *Ohio; Henderson.

Note 20: Edmonson: *Warren, Grayson, Hardin.

Note 21: Elliott: *Carter, Morgan, Lawrence.

Note 22: Estill: *Madison, Clark.

Note 23: Floyd: *Mason, Bourbon.

Note 24: Franklin: *Woodford, Jefferson, Mercer.

Note 25: Gallatin: *Woodford, Jefferson.

Note 26: Garrard: *Madison, Lincoln, Mercer.

Note 27: Graves: *Caldwell, Livingston.

Note 28: Green: *Lincoln, Nelson.

Note 29: Hancock: *Breckinridge, Ohio, Daviess.

Note 30: Harrison: *Bourbon, Woodford.

Note 31: Hart: *Hardin, Barren.

Note 32: Hickman: *Livingston, Caldwell.

Note 33: Jackson: *Laurel, Madison, Estill, Owsley, Rockcastle, Clay.

Note 34: Johnson: *Floyd, Lawrence.

Note 35: Knott: *Letcher, Floyd, Breathitt, Perry.

Note 36: Laurel: *Knox, Clay, Whitley.

Note 37: Lawrence: *Floyd, Greenup.

Note 38: Lee: *Owsley, Estill.

Note 39: McCreary: *Pulaski, Whitley, Wayne.

Note 40: McLean: *Daviess, Muhlenberg, Ohio.

Note 41: Magoffin: *Floyd, Morgan; Johnson.

Note 42: Martin: *Lawrence, Johnson, Pike.

Note 43: Meade: *Hardin, Breckinridge.

Note 44: Menifee: *Bath, Powell, Montgomery, Morgan.

Note 45: Metcalfe: *Barren, Adair; Monroe, Green; Cumberland.

Note 46: Monroe: *Barren, Cumberland.

Note 47: Morgan: *Floyd, Greenup, Bath.

Note 48: Nicholas: *Bourbon, Mason.

Note 49: Oldham: *Henry, Jefferson, Shelby.

Note 50: Owen: *Franklin, Scott, Gallatin; Harrison.

Note 51: Owsley: *Estill, Clay, Breathitt.

Note 52: Pendleton: *Woodford, Mason, Bourbon.

Note 53: Powell: *Montgomery, Clark, Estill.

Note 54: Robertson: *Nicholas, Bracken, Mason.

Note 55: Rockcastle: *Lincoln, Madison.

Note 56: Rowan: *Fleming, Morgan.

68

## POPULATION OF COUNTIES — KENTUCKY: 1790-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Trigg | 14,489 | 13,686 | 11,051 | 10,129 | 7,716 | 5,916 | 3,874 | — | — | — See note 61 |
| Trimble | 7,171 | 5,577 | 5,880 | 5,963 | 4,480 | — | — | — | — | — See note 62 |
| Union | 17,809 | 13,640 | 12,791 | 9,012 | 6,673 | 4,764 | 3,470 | — | — | — *Henderson |
| Warren | 27,531 | 21,742 | 17,320 | 15,123 | 15,446 | 10,949 | 11,776 | 11,937 | 4,686 | — *Lincoln |
| Washington | 14,419 | 12,464 | 11,575 | 12,194 | 10,596 | 19,017 | 15,947 | 13,248 | 9,050 | — *Nelson |
| Wayne | 12,512 | 10,602 | 10,259 | 8,692 | 7,399 | 8,685 | 7,951 | 5,430 | — | — See note 63 |
| Webster | 14,246 | 10,937 | 7,533 | — | — | — | — | — | — | — See note 64 |
| Whitley | 12,000 | 8,278 | 7,762 | 7,447 | 4,673 | 3,806 | 2,340 | — | — | — *Knox |
| Wolfe | 5,638 | 3,603 | — | — | — | — | — | — | — | — See note 65 |
| Woodford | 11,800 | 8,240 | 11,219 | 12,423 | 11,740 | 12,273 | 12,207 | 9,659 | 6,624 | 9,210 |

Note 57: Russell: *Adair, Cumberland, Wayne.

Note 58: Simpson: *Logan, Warren.

Note 59: Spencer: *Shelby, Nelson, Bullitt.

Note 60: Todd: *Christian, Warren.

Note 61: Trigg: *Christian, Caldwell.

Note 62: Trimble: *Oldham, Gallatin, Henry.

Note 63: Wayne: *Cumberland, Pulaski, Green.

Note 64: Webster: *Hopkins, Union, Henderson.

Note 65: Wolfe: *Morgan, Owsley, Powell.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF PARISHES — LOUISIANA: 1890-1990

| Parish | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA | 4,219,973 | 4,205,900 | 3,641,306 | 3,257,022 | 2,683,516 | 2,363,880 | 2,101,593 | 1,798,509 | 1,656,388 | 1,381,625 | 1,118,588 |
| Acadia | 55,882 | 56,427 | 52,109 | 49,931 | 47,050 | 46,260 | 39,326 | 34,820 | 31,847 | 23,483 | 13,231 |
| Allen | 21,226 | 21,390 | 20,794 | 19,867 | 18,835 | 17,540 | 15,261 | 18,382 | — | — | — |
| Ascension | 58,214 | 50,068 | 37,086 | 27,927 | 22,387 | 21,215 | 18,438 | 22,155 | 23,887 | 24,142 | 19,545 |
| Assumption | 22,753 | 22,084 | 19,654 | 17,991 | 17,278 | 18,541 | 15,990 | 17,912 | 24,128 | 21,620 | 19,629 |
| Avoyelles | 39,159 | 41,393 | 37,751 | 37,606 | 38,031 | 39,256 | 34,926 | 35,300 | 34,102 | 29,701 | 25,112 |
| Beauregard | 30,083 | 29,692 | 22,888 | 19,191 | 17,766 | 14,847 | 14,569 | 20,767 | — | — | — |
| Bienville | 15,979 | 16,387 | 16,024 | 16,726 | 19,105 | 23,933 | 23,789 | 20,977 | 21,776 | 17,588 | 14,108 |
| Bossier | 86,088 | 80,721 | 64,519 | 57,622 | 40,139 | 33,162 | 28,388 | 22,266 | 21,738 | 24,153 | 20,330 |
| Caddo | 248,253 | 252,358 | 230,184 | 223,859 | 176,547 | 150,203 | 124,670 | 83,265 | 58,200 | 44,499 | 31,555 |
| Calcasieu | 168,134 | 167,223 | 145,415 | 145,475 | 89,635 | 56,506 | 41,963 | 32,807 | 62,767 | 30,428 | 20,176 |
| Caldwell | 9,810 | 10,761 | 9,354 | 9,004 | 10,293 | 12,046 | 10,430 | 9,514 | 8,593 | 6,917 | 5,814 |
| Cameron | 9,260 | 9,336 | 8,194 | 6,909 | 6,244 | 7,203 | 6,054 | 3,952 | 4,288 | 3,952 | 2,828 |
| Catahoula | 11,065 | 12,287 | 11,769 | 11,421 | 11,834 | 14,618 | 12,451 | 11,074 | 10,415 | 16,351 | 12,002 |
| Claiborne | 17,405 | 17,095 | 17,024 | 19,407 | 25,063 | 29,855 | 32,285 | 27,885 | 25,050 | 23,029 | 23,312 |
| Concordia | 20,828 | 22,981 | 22,578 | 20,467 | 14,398 | 14,562 | 12,778 | 12,456 | 14,278 | 13,559 | 14,871 |
| De Soto | 25,346 | 25,727 | 22,764 | 24,248 | 24,398 | 31,803 | 31,016 | 29,376 | 27,689 | 25,063 | 19,860 |
| East Baton Rouge | 380,105 | 366,191 | 285,167 | 230,058 | 158,236 | 88,415 | 68,208 | 44,513 | 34,580 | 31,153 | 25,922 |
| East Carroll | 9,709 | 11,772 | 12,884 | 14,433 | 16,302 | 19,023 | 15,815 | 11,231 | 11,537 | 11,373 | 12,362 |
| East Feliciana | 19,211 | 19,015 | 17,657 | 20,198 | 19,133 | 18,639 | 17,449 | 17,487 | 20,055 | 20,443 | 17,903 |
| Evangeline | 33,274 | 33,343 | 31,932 | 31,639 | 31,629 | 30,497 | 25,483 | 23,485 | — | — | — |
| Franklin | 22,387 | 24,141 | 23,946 | 26,088 | 28,075 | 32,382 | 30,530 | 24,100 | 11,989 | 8,890 | 6,900 |
| Grant | 17,526 | 16,703 | 13,671 | 13,330 | 14,263 | 15,933 | 15,709 | 14,403 | 15,958 | 12,902 | 8,270 |
| Iberia | 68,297 | 63,752 | 57,397 | 51,657 | 40,059 | 37,183 | 28,192 | 26,855 | 31,262 | 29,015 | 20,997 |
| Iberville | 31,049 | 32,159 | 30,746 | 29,939 | 26,750 | 27,721 | 24,038 | 26,806 | 30,954 | 27,006 | 21,848 |
| Jackson | 15,705 | 17,321 | 15,963 | 15,828 | 15,434 | 17,807 | 13,808 | 14,485 | 13,818 | 9,119 | 7,453 |
| Jefferson | 448,306 | 454,592 | 337,568 | 208,769 | 103,873 | 50,427 | 40,032 | 21,563 | 18,247 | 15,321 | 13,221 |
| Jefferson Davis | 30,722 | 32,168 | 29,554 | 29,825 | 26,298 | 24,351 | 19,765 | 18,999 | — | — | — |
| Lafayette | 164,762 | 150,017 | 109,716 | 84,656 | 57,743 | 43,941 | 38,827 | 30,841 | 28,733 | 22,825 | 15,966 |
| Lafourche | 85,860 | 82,483 | 68,941 | 55,381 | 42,209 | 38,615 | 32,419 | 30,344 | 33,111 | 28,882 | 22,095 |
| La Salle | 13,662 | 17,004 | 13,295 | 13,011 | 12,717 | 10,959 | 11,668 | 9,856 | 9,402 | — | — |
| Lincoln | 41,745 | 39,763 | 33,800 | 28,535 | 25,782 | 24,790 | 22,822 | 16,962 | 18,485 | 15,898 | 14,753 |
| Livingston | 70,526 | 58,806 | 36,511 | 26,974 | 20,054 | 17,790 | 18,206 | 11,643 | 10,627 | 8,100 | 5,769 |
| Madison | 12,463 | 15,975 | 15,065 | 16,444 | 17,451 | 18,443 | 14,829 | 10,829 | 10,676 | 12,322 | 14,135 |
| Morehouse | 31,938 | 34,803 | 32,463 | 33,789 | 33,038 | 27,571 | 23,689 | 19,311 | 18,786 | 16,634 | 16,786 |
| Natchitoches | 36,689 | 39,863 | 35,219 | 35,653 | 38,144 | 40,997 | 38,477 | 38,602 | 36,455 | 33,216 | 25,836 |
| Orleans | 496,938 | 557,515 | 593,471 | 627,525 | 570,445 | 494,537 | 458,762 | 387,219 | 339,075 | 287,104 | 242,039 |
| Ouachita | 142,191 | 139,241 | 115,387 | 101,663 | 74,713 | 59,168 | 54,337 | 30,319 | 25,830 | 20,947 | 17,985 |
| Plaquemines | 25,575 | 26,049 | 25,225 | 22,545 | 14,239 | 12,318 | 9,608 | 10,194 | 12,524 | 13,039 | 12,541 |
| Pointe Coupee | 22,540 | 24,045 | 22,002 | 22,488 | 21,841 | 24,004 | 21,007 | 24,697 | 25,289 | 25,777 | 19,613 |
| Rapides | 131,556 | 135,282 | 118,078 | 111,351 | 90,648 | 73,370 | 65,455 | 59,444 | 44,545 | 39,578 | 27,642 |
| Red River | 9,387 | 10,433 | 9,226 | 9,978 | 12,113 | 15,881 | 16,078 | 15,301 | 11,402 | 11,548 | 11,318 |
| Richland | 20,629 | 22,187 | 21,774 | 23,824 | 26,672 | 28,829 | 26,374 | 20,860 | 15,769 | 11,116 | 10,230 |
| Sabine | 22,646 | 25,280 | 18,638 | 18,564 | 20,880 | 23,586 | 24,110 | 20,713 | 19,874 | 15,421 | 9,390 |
| St. Bernard | 66,631 | 64,097 | 51,185 | 32,186 | 11,087 | 7,280 | 6,512 | 4,968 | 5,277 | 5,031 | 4,326 |
| St. Charles | 42,437 | 37,259 | 29,550 | 21,219 | 13,363 | 12,321 | 12,111 | 8,586 | 11,207 | 9,072 | 7,737 |
| St. Helena | 9,874 | 9,827 | 9,937 | 9,162 | 9,013 | 9,542 | 8,492 | 8,427 | 9,172 | 8,479 | 8,062 |
| St. James | 20,879 | 21,495 | 19,733 | 18,369 | 15,334 | 16,596 | 15,338 | 21,228 | 23,009 | 20,197 | 15,715 |
| St. John the Baptist | 39,996 | 31,924 | 23,813 | 18,439 | 14,861 | 14,766 | 14,078 | 11,896 | 14,338 | 12,330 | 11,359 |
| St. Landry | 80,331 | 84,128 | 80,364 | 81,493 | 78,476 | 71,481 | 60,074 | 51,697 | 66,661 | 52,906 | 40,250 |
| St. Martin | 43,978 | 40,214 | 32,453 | 29,063 | 26,353 | 26,394 | 21,767 | 21,990 | 23,070 | 18,940 | 14,884 |
| St. Mary | 58,086 | 64,253 | 60,752 | 48,833 | 35,848 | 31,458 | 29,397 | 30,754 | 39,368 | 34,145 | 22,416 |
| St. Tammany | 144,508 | 110,869 | 63,585 | 38,643 | 26,988 | 23,624 | 20,929 | 20,645 | 18,917 | 13,335 | 10,160 |
| Tangipahoa | 85,709 | 80,698 | 65,875 | 59,434 | 53,218 | 45,519 | 46,227 | 31,440 | 29,160 | 17,625 | 12,655 |
| Tensas | 7,103 | 8,525 | 9,732 | 11,796 | 13,209 | 15,940 | 15,096 | 12,085 | 17,060 | 19,070 | 16,647 |
| Terrebonne | 96,982 | 94,393 | 76,049 | 60,771 | 43,328 | 35,880 | 29,816 | 26,974 | 28,320 | 24,464 | 20,167 |

## POPULATION OF PARISHES -- LOUISIANA: 1810-1880

| Parish | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA | 939,946 | 726,915 | 708,002 | 517,762 | 352,411 | 215,739 | 153,407 | 76,556 | See note 1 |
| Acadia | — | — | — | — | — | — | — | — | *St. Landry |
| Allen | — | — | — | — | — | — | — | — | *Calcasieu |
| Ascension | 16,895 | 11,577 | 11,484 | 10,752 | 6,951 | 5,426 | 3,728 | 2,219 | |
| Assumption | 17,010 | 13,234 | 15,379 | 10,538 | 7,141 | 5,669 | 3,576 | 2,472 | |
| Avoyelles | 16,747 | 12,926 | 13,167 | 9,326 | 6,616 | 3,484 | 2,245 | 1,209 | |
| Beauregard | — | — | — | — | — | — | — | — | *Calcasieu |
| Bienville | 10,442 | 10,636 | 11,000 | 5,539 | — | — | — | — | *Claiborne; see note 2 |
| Bossier | 16,042 | 12,675 | 11,348 | 6,962 | — | — | — | — | *Claiborne |
| Caddo | 26,296 | 21,714 | 12,140 | 8,884 | 5,282 | — | — | — | *Natchitoches |
| Calcasieu | 12,484 | 6,733 | 5,928 | 3,914 | 2,057 | — | — | — | *St. Landry |
| Caldwell | 5,767 | 4,820 | 4,833 | 2,815 | 2,017 | — | — | — | *Catahoula, Ouachita |
| Cameron | 2,416 | 1,591 | — | — | — | — | — | — | *Calcasieu, Vermilion |
| Catahoula | 10,277 | 8,475 | 11,651 | 7,132 | 4,955 | 2,581 | 2,287 | 1,164 | |
| Claiborne | 18,837 | 20,240 | 16,848 | 7,471 | 6,185 | 1,764 | — | — | *Natchitoches |
| Concordia | 14,914 | 9,977 | 13,805 | 7,758 | 9,414 | 4,662 | 2,626 | 2,895 | |
| De Soto | 15,603 | 14,962 | 13,298 | 8,023 | — | — | — | — | *Caddo, Natchitoches |
| East Baton Rouge | 19,966 | 17,816 | 16,046 | 11,977 | 8,138 | 6,698 | 5,220 | — | |
| East Carroll | 12,134 | 10,110 | 18,052 | 8,789 | 4,237 | — | — | — | *Ouachita; 1840-70: Carroll |
| East Feliciana | 15,132 | 13,499 | 14,697 | 13,598 | 11,893 | 8,247 | 12,732 | — | 1820: Feliciana |
| Evangeline | — | — | — | — | — | — | — | — | *St. Landry |
| Franklin | 6,495 | 5,078 | 6,162 | 3,251 | — | — | — | — | Catahoula, Madison, Ouachita |
| Grant | 6,188 | 4,517 | — | — | — | — | — | — | *Rapides, Winn |
| Iberia | 16,676 | 9,042 | — | — | — | — | — | — | *St. Martin, St. Mary |
| Iberville | 17,544 | 12,347 | 14,661 | 12,278 | 8,495 | 7,049 | 4,410 | 2,679 | |
| Jackson | 5,328 | 7,646 | 9,465 | 5,566 | — | — | — | — | *Ouachita, Union, Claiborne |
| Jefferson | 12,166 | 17,767 | 15,372 | 25,093 | 10,470 | 6,846 | — | — | *Orleans |
| Jefferson Davis | — | — | — | — | — | — | — | — | *Calcasieu |
| Lafayette | 13,235 | 10,388 | 9,003 | 5,720 | 7,841 | 3,558 | — | — | *St. Martin |
| Lafourche | 19,113 | 14,719 | 14,044 | 9,533 | 7,303 | 5,603 | 3,755 | 1,995 | 1810-50: Lafourche Interior |
| La Salle | — | — | — | — | — | — | — | — | *Catahoula |
| Lincoln | 11,075 | — | — | — | — | — | — | — | *Jackson, Union, Claiborne, Bienville |
| Livingston | 5,258 | 4,026 | 4,431 | 3,385 | 2,315 | — | — | — | *St. Helena |
| Madison | 13,906 | 8,600 | 14,133 | 8,773 | 5,142 | — | — | — | *Concordia, Ouachita |
| Morehouse | 14,206 | 9,387 | 10,357 | 3,913 | — | — | — | — | *Ouachita, Carroll (East Carroll) |
| Natchitoches | 19,707 | 18,265 | 16,699 | 14,228 | 14,350 | 7,905 | 7,486 | 2,870 | |
| Orleans | 216,090 | 191,418 | 174,491 | 119,460 | 102,193 | 49,826 | 41,351 | 24,552 | 1810: New Orleans |
| Ouachita | 14,685 | 11,582 | 4,727 | 5,008 | 4,640 | 5,140 | 2,896 | 1,077 | Also spelled Washita |
| Plaquemines | 11,575 | 10,552 | 8,494 | 7,390 | 5,060 | 4,489 | 2,354 | 1,549 | |
| Pointe Coupee | 17,785 | 12,981 | 17,718 | 11,339 | 7,898 | 5,935 | 4,912 | 4,539 | |
| Rapides | 23,563 | 18,015 | 25,360 | 16,561 | 14,132 | 7,575 | 6,065 | 2,200 | |
| Red River | 8,573 | — | — | — | — | — | — | — | See note 3 |
| Richland | 8,440 | 5,110 | — | — | — | — | — | — | See note 4 |
| Sabine | 7,344 | 6,456 | 5,828 | 4,515 | — | — | — | — | Natchitoches; Caddo |
| St. Bernard | 4,405 | 3,553 | 4,076 | 3,802 | 3,237 | 3,356 | 2,635 | 1,020 | |
| St. Charles | 7,161 | 4,867 | 5,297 | 5,120 | 4,700 | 5,147 | 3,862 | 3,291 | |
| St. Helena | 7,504 | 5,423 | 7,130 | 4,561 | 3,525 | 4,028 | 3,026 | — | |
| St. James | 14,714 | 10,152 | 11,499 | 11,098 | 8,548 | 7,646 | 5,660 | 3,955 | |
| St. John the Baptist | 9,686 | 6,762 | 7,930 | 7,317 | 5,776 | 5,677 | 3,854 | 2,990 | |
| St. Landry | 40,004 | 25,553 | 23,104 | 22,253 | 15,233 | 12,591 | 10,085 | 5,048 | 1810: Opelousas |
| St. Martin | 12,663 | 9,370 | 12,674 | 11,761 | 8,674 | 7,205 | 12,063 | 7,369 | 1810-20: Attakapas |
| St. Mary | 19,891 | 13,860 | 16,816 | 13,697 | 8,950 | 6,442 | — | — | *Attakapas (St. Martin) |
| St. Tammany | 6,887 | 5,586 | 5,406 | 6,364 | 4,598 | 2,864 | 1,723 | — | |
| Tangipahoa | 9,638 | 7,928 | — | — | — | — | — | — | See note 5 |
| Tensas | 17,815 | 12,419 | 16,078 | 9,040 | — | — | — | — | *Concordia, Madison |
| Terrebonne | 17,957 | 12,451 | 12,091 | 7,724 | 4,410 | 2,121 | — | — | *Lafourche Interior (Lafourche) |

## POPULATION OF PARISHES -- LOUISIANA: 1890-1990 (Continued)

| Parish | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|--------|------|------|------|------|------|------|------|------|------|------|------|
| Union | 20,690 | 21,167 | 18,447 | 17,624 | 19,141 | 20,943 | 20,731 | 19,621 | 20,451 | 18,520 | 17,304 |
| Vermilion | 50,055 | 48,458 | 43,071 | 38,855 | 36,929 | 37,750 | 33,684 | 26,482 | 26,390 | 20,705 | 14,234 |
| Vernon | 61,961 | 53,475 | 53,794 | 18,301 | 18,974 | 19,142 | 20,047 | 20,493 | 17,384 | 10,327 | 5,903 |
| Washington | 43,185 | 44,207 | 41,987 | 44,015 | 38,371 | 34,443 | 29,904 | 24,164 | 18,886 | 9,628 | 6,700 |
| Webster | 41,989 | 43,631 | 39,939 | 39,701 | 35,704 | 33,676 | 29,458 | 24,707 | 19,186 | 15,125 | 12,466 |
| West Baton Rouge | 19,419 | 19,086 | 16,864 | 14,796 | 11,738 | 11,263 | 9,716 | 11,092 | 12,636 | 10,285 | 8,363 |
| West Carroll | 12,093 | 12,922 | 13,028 | 14,177 | 17,248 | 19,252 | 13,895 | 8,857 | 6,249 | 3,685 | 3,748 |
| West Feliciana | 12,915 | 12,186 | 11,376 | 12,395 | 10,169 | 11,720 | 10,924 | 12,303 | 13,449 | 15,994 | 15,062 |
| Winn | 16,269 | 17,253 | 16,369 | 16,034 | 16,119 | 16,923 | 14,766 | 16,119 | 18,357 | 9,648 | 7,082 |

### LOUISIANA NOTES

Louisiana west of the Mississippi River was mostly part of the Louisiana Territory, which was ceded by Spain to France in 1803 and then sold by France to the United States. In 1804 much of the present State was included in the newly established Orleans Territory; the rest of the Louisiana Purchase became Louisiana Territory, renamed Missouri Territory in 1812. Louisiana was admitted as a State on April 30, 1812 and immediately added the Florida Parishes east of the Mississippi and north of Lake Pontchartrain, although these still were claimed by Spain until 1819. Also in 1819, the boundary with Mexico (Texas) was settled by treaty, bringing the State to essentially its present limits.

In 1810 the census covered most of the settled parts of what is now Louisiana, except for the Florida Parishes east of the Mississippi River. By 1820 census coverage extended to virtually all of the present State. Louisiana's primary subdivisions have long been termed parishes instead of counties; both terms appear in early censuses.

#### County Notes:

Note 1: Total for 1810 is for Orleans Territory, and excludes the Florida Parishes east of the Mississippi River. Total for 1830 includes 210 persons returned in the aggregate rather than by county. Total for 1890 includes 1 Indian in prison, not reported by parish.

Note 2: Bienville: Population for 1860 is that published in the 1860 report as "estimated".

Note 3: Red River: *Natchitoches, Bienville, Caddo; Bossier.

Note 4: Richland: *Morehouse, Carroll, Franklin, Caldwell, Ouachita.

Note 5: Tangipahoa: *St. Tammany, Livingston, Washington, St. Helena.

Cited in Frey v Nigrelli 21CV05334 Decided on 3/13/23 Archived on 3/22/23 This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF PARISHES -- LOUISIANA: 1810-1880 (Continued)

| Parish | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Union | 13,526 | 11,685 | 10,389 | 8,203 | 1,838 | -- | -- | -- | *Ouachita |
| Vermilion | 8,728 | 4,528 | 4,324 | 3,409 | -- | -- | -- | -- | *Lafayette |
| Vernon | 5,160 | -- | -- | -- | -- | -- | -- | -- | *Rapides, Sabine, Natchitoches |
| Washington | 5,190 | 3,330 | 4,708 | 3,408 | 2,649 | 2,286 | 2,517 | -- | |
| Webster | 10,005 | -- | -- | -- | -- | -- | -- | -- | *Bossier, Claiborne, Bienville |
| West Baton Rouge | 7,667 | 5,114 | 7,312 | 6,270 | 4,638 | 3,084 | 2,335 | 1,463 | 1810: Baton Rouge |
| West Carroll | 2,776 | -- | -- | -- | -- | -- | -- | -- | *Carroll (East Carroll) |
| West Feliciana | 12,809 | 10,499 | 11,671 | 13,245 | 10,910 | 8,629 | -- | -- | *Feliciana (East Feliciana) |
| Winn | 5,846 | 4,954 | 6,876 | -- | -- | -- | -- | -- | *Natchitoches, Catahoula, Rapides |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

73

**Part III. Population of Counties**

## POPULATION OF COUNTIES — MAINE: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAINE | 1,227,928 | 1,124,660 | 992,048 | 969,265 | 913,774 | 847,226 | 797,423 | 768,014 | 742,371 | 694,466 | 661,086 |
| Androscoggin | 105,259 | 99,657 | 91,279 | 86,312 | 83,594 | 76,679 | 71,214 | 65,796 | 59,822 | 54,242 | 48,968 |
| Aroostook | 86,936 | 91,331 | 92,463 | 106,064 | 96,039 | 94,436 | 87,843 | 81,728 | 74,664 | 60,744 | 49,589 |
| Cumberland | 243,135 | 215,789 | 192,528 | 182,751 | 159,201 | 146,000 | 134,645 | 124,376 | 112,014 | 100,689 | 90,949 |
| Franklin | 29,008 | 27,098 | 22,444 | 20,069 | 20,682 | 19,896 | 19,941 | 19,825 | 19,119 | 18,444 | 17,053 |
| Hancock | 46,948 | 41,781 | 34,590 | 32,293 | 32,105 | 32,422 | 30,721 | 30,361 | 35,575 | 37,241 | 37,312 |
| Kennebec | 115,904 | 109,889 | 95,247 | 89,150 | 83,881 | 77,231 | 70,691 | 63,844 | 62,863 | 59,117 | 57,012 |
| Knox | 36,310 | 32,941 | 29,013 | 28,575 | 28,121 | 27,191 | 27,693 | 26,245 | 28,981 | 30,406 | 31,473 |
| Lincoln | 30,357 | 25,691 | 20,537 | 18,497 | 18,004 | 16,294 | 15,498 | 15,976 | 18,216 | 19,669 | 21,996 |
| Oxford | 52,602 | 48,968 | 43,457 | 44,345 | 44,221 | 42,662 | 41,483 | 37,700 | 36,256 | 32,238 | 30,586 |
| Penobscot | 146,601 | 137,015 | 125,393 | 126,346 | 108,198 | 97,104 | 92,379 | 87,684 | 85,285 | 76,246 | 72,865 |
| Piscataquis | 18,653 | 17,634 | 16,285 | 17,379 | 18,617 | 18,467 | 18,231 | 20,554 | 19,887 | 16,949 | 16,134 |
| Sagadahoc | 33,535 | 28,795 | 23,452 | 22,793 | 20,911 | 19,123 | 16,927 | 23,021 | 18,574 | 20,330 | 19,452 |
| Somerset | 49,767 | 45,028 | 40,597 | 39,749 | 39,785 | 38,245 | 39,111 | 37,171 | 36,301 | 33,849 | 32,527 |
| Waldo | 33,018 | 28,414 | 23,328 | 22,632 | 21,687 | 21,159 | 20,286 | 21,328 | 23,383 | 24,185 | 27,759 |
| Washington | 35,308 | 34,963 | 29,859 | 32,908 | 35,187 | 37,767 | 37,826 | 41,709 | 42,905 | 45,232 | 44,482 |
| York | 164,587 | 139,666 | 111,576 | 99,402 | 93,541 | 82,550 | 72,934 | 70,696 | 68,526 | 64,885 | 62,829 |

**MAINE NOTES**

Although geographically separate, Maine was legally part of Massachusetts from early Colonial times until March 15, 1820, when it was admitted as a separate State. The far northern portion of Maine was in dispute with Canada until the present boundary was agreed to in 1842.

Census coverage included virtually all settled portions of Maine from 1790 on, with the Maine counties reported separately from those of Massachusetts proper.

**County Notes:**

Note 1: Populations for 1790-1810 are totals of the counties in the present area of Maine, then legally part of Massachusetts but reported separately.

Note 2: Androscoggin: *Cumberland, Kennebec, Lincoln, Oxford.

Note 3: Aroostook: *Penobscot, Washington.

Note 4: Otisfield town (1970 pop. 589) was transferred from Cumberland County to Oxford County in 1978.

Note 5: Franklin: *Oxford, Somerset, Kennebec.

Note 6: Kennebec: *Lincoln, Hancock.

Note 7: Oxford: *Cumberland, York; see also note 4.

Note 8: Penobscot: *Hancock, Somerset.

Note 9: Piscataquis: *Penobscot, Somerset.

Note 10: Waldo: *Hancock, Kennebec, Lincoln; Somerset.

74

## POPULATION OF COUNTIES — MAINE: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAINE | 648,936 | 626,915 | 628,279 | 583,169 | 501,793 | 399,455 | 298,335 | 228,705 | 151,719 | 96,540 | See note 1 |
| Androscoggin | 45,042 | 35,866 | 29,726 | — | — | — | — | — | — | — | See note 2 |
| Aroostook | 41,700 | 29,609 | 22,479 | 12,529 | 9,413 | — | — | — | — | — | See note 3 |
| Cumberland | 86,359 | 82,021 | 75,591 | 79,538 | 68,658 | 60,102 | 49,445 | 42,831 | 38,208 | 26,105 | See note 4 |
| Franklin | 18,180 | 18,807 | 20,403 | 20,027 | 20,801 | — | — | — | — | — | See note 5 |
| Hancock | 38,129 | 36,495 | 37,757 | 34,372 | 28,605 | 24,336 | 31,290 | 30,031 | 16,358 | 9,549 | |
| Kennebec | 53,058 | 53,203 | 55,655 | 62,521 | 55,823 | 52,485 | 42,623 | 32,564 | 24,571 | — | See note 6 |
| Knox | 32,863 | 30,823 | 32,716 | — | — | — | — | — | — | — | *Lincoln, Waldo |
| Lincoln | 24,821 | 25,597 | 27,860 | 74,875 | 63,517 | 57,192 | 53,189 | 42,992 | 30,225 | 29,236 | |
| Oxford | 32,627 | 33,488 | 36,698 | 39,763 | 38,351 | 35,219 | 27,104 | 17,630 | — | — | See note 7 |
| Penobscot | 70,476 | 75,150 | 72,731 | 63,089 | 45,705 | 31,530 | 13,870 | — | — | — | See note 8 |
| Piscataquis | 14,872 | 14,403 | 15,032 | 14,735 | 13,138 | — | — | — | — | — | See note 9 |
| Sagadahoc | 19,272 | 18,803 | 21,790 | — | — | — | — | — | — | — | *Lincoln |
| Somerset | 32,333 | 34,611 | 36,753 | 35,581 | 33,912 | 35,787 | 21,787 | 12,910 | — | — | *Kennebec |
| Waldo | 32,463 | 34,522 | 38,447 | 47,230 | 41,509 | 29,788 | — | — | — | — | See note 10 |
| Washington | 44,484 | 43,343 | 42,534 | 38,811 | 28,327 | 21,294 | 12,744 | 7,870 | 4,461 | 2,758 | |
| York | 62,257 | 60,174 | 62,107 | 60,098 | 54,034 | 51,722 | 46,283 | 41,877 | 37,896 | 28,892 | |

Cited in Frey v Nigrelli 21CV05334 Decided 3/13/23 Archived on 3/22/23 This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — MARYLAND: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARYLAND | 4,781,468 | 4,216,975 | 3,922,399 | 3,100,689 | 2,343,001 | 1,821,244 | 1,631,526 | 1,449,661 | 1,295,346 | 1,188,044 | 1,042,390 |
| Allegany | 74,946 | 80,548 | 84,044 | 84,169 | 89,556 | 86,973 | 79,098 | 69,938 | 62,411 | 53,694 | 41,571 |
| Anne Arundel | 427,239 | 370,775 | 297,539 | 206,634 | 117,392 | 68,375 | 55,167 | 43,408 | 39,553 | 39,620 | 34,094 |
| Baltimore | 692,134 | 655,615 | 621,077 | 492,428 | 270,273 | 155,825 | 124,565 | 74,817 | 122,349 | 90,755 | 72,909 |
| Calvert | 51,372 | 34,638 | 20,682 | 15,826 | 12,100 | 10,484 | 9,528 | 9,744 | 10,325 | 10,223 | 9,860 |
| Caroline | 27,035 | 23,143 | 19,781 | 19,462 | 18,234 | 17,549 | 17,387 | 18,652 | 19,216 | 16,248 | 13,903 |
| Carroll | 123,372 | 96,356 | 69,006 | 52,785 | 44,907 | 39,054 | 35,978 | 34,245 | 33,934 | 33,860 | 32,376 |
| Cecil | 71,347 | 60,430 | 53,291 | 48,408 | 33,356 | 26,407 | 25,827 | 23,612 | 23,759 | 24,662 | 25,851 |
| Charles | 101,154 | 72,751 | 47,678 | 32,572 | 23,415 | 17,612 | 16,166 | 17,705 | 18,386 | 17,662 | 15,191 |
| Dorchester | 30,236 | 30,623 | 29,405 | 29,666 | 27,815 | 28,006 | 26,813 | 27,895 | 28,669 | 27,962 | 24,843 |
| Frederick | 150,208 | 114,792 | 84,927 | 71,930 | 62,287 | 57,312 | 54,440 | 52,541 | 52,673 | 51,920 | 49,512 |
| Garrett | 28,138 | 26,498 | 21,476 | 20,420 | 21,259 | 21,981 | 19,908 | 19,678 | 20,105 | 17,701 | 14,213 |
| Harford | 182,132 | 145,930 | 115,378 | 76,722 | 51,782 | 35,060 | 31,603 | 29,291 | 27,965 | 28,269 | 28,993 |
| Howard | 187,328 | 118,572 | 61,911 | 36,152 | 23,119 | 17,175 | 16,169 | 15,826 | 16,106 | 16,715 | 16,269 |
| Kent | 17,842 | 16,695 | 16,146 | 15,481 | 13,677 | 13,465 | 14,242 | 15,026 | 16,957 | 18,786 | 17,471 |
| Montgomery | 757,027 | 579,053 | 522,809 | 340,928 | 164,401 | 83,912 | 49,206 | 34,921 | 32,089 | 30,451 | 27,185 |
| Prince George's | 729,268 | 665,071 | 660,567 | 357,395 | 194,182 | 89,490 | 60,095 | 43,347 | 36,147 | 29,898 | 26,080 |
| Queen Anne's | 33,953 | 25,508 | 18,422 | 16,569 | 14,579 | 14,476 | 14,571 | 16,001 | 16,839 | 18,364 | 18,461 |
| St. Mary's | 75,974 | 59,895 | 47,388 | 38,915 | 29,111 | 14,626 | 15,189 | 16,112 | 17,030 | 17,182 | 15,819 |
| Somerset | 23,440 | 19,188 | 18,924 | 19,623 | 20,745 | 20,965 | 23,382 | 24,602 | 26,455 | 25,923 | 24,155 |
| Talbot | 30,549 | 25,604 | 23,682 | 21,578 | 19,428 | 18,784 | 18,583 | 18,306 | 19,620 | 20,342 | 19,736 |
| Washington | 121,393 | 113,086 | 103,829 | 91,219 | 78,886 | 68,838 | 65,882 | 59,694 | 49,617 | 45,133 | 39,782 |
| Wicomico | 74,339 | 64,540 | 54,236 | 49,050 | 39,641 | 34,530 | 31,229 | 28,965 | 26,815 | 22,852 | 19,930 |
| Worcester | 35,028 | 30,889 | 24,442 | 23,733 | 23,148 | 21,245 | 21,624 | 21,309 | 21,841 | 20,865 | 19,747 |
| Baltimore city | 736,014 | 786,775 | 905,759 | 939,024 | 949,708 | 859,100 | 804,874 | 733,826 | 558,485 | 508,957 | 434,439 |

## MARYLAND NOTES

Maryland was one of the 13 original States. It helped form the District of Columbia in 1791; its boundaries have been substantially unchanged since then, although the Maryland-West Virginia boundary was in dispute as late as 1910. Census coverage has included the entire State from 1790 on. The 1790 population includes the present area of the District of Columbia, separated from Maryland in 1791. The 1840 results for Montgomery County are from a re-enumeration of the population as of 1840, conducted in 1841.

## County Notes:

Note 1: Parts of Prince George's and Montgomery Counties were taken to form the District of Columbia in 1791.

Note 2: Baltimore city has been reported separately from Baltimore County since 1860.

Note 3: Carroll: *Baltimore, Frederick.

Note 4: Wicomico: *Somerset, Worcester.

This document is not to be reproduced in any form without ... Further reproduction is ...

## POPULATION OF COUNTIES -- MARYLAND: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARYLAND | 934,943 | 780,894 | 687,049 | 583,034 | 470,019 | 447,040 | 407,350 | 380,546 | 341,548 | 319,728 | See note 1 |
| Allegany | 38,012 | 38,536 | 28,348 | 22,769 | 15,690 | 10,609 | 8,654 | 6,909 | 6,303 | 4,809 | |
| Anne Arundel | 28,526 | 24,457 | 23,900 | 32,393 | 29,532 | 28,295 | 27,165 | 26,668 | 22,623 | 22,598 | |
| Baltimore | 83,336 | 63,387 | 54,135 | 210,646 | 134,379 | 120,870 | 95,201 | 75,810 | 59,030 | 38,937 | See note 2 |
| Calvert | 10,538 | 9,865 | 10,447 | 9,646 | 9,229 | 8,900 | 8,073 | 8,005 | 8,297 | 8,652 | |
| Caroline | 13,766 | 12,101 | 11,129 | 9,692 | 7,806 | 9,070 | 10,108 | 9,453 | 9,226 | 9,506 | |
| Carroll | 30,992 | 28,619 | 24,533 | 20,616 | 17,241 | — | — | — | — | — | See note 3 |
| Cecil | 27,108 | 25,862 | 23,862 | 18,939 | 17,232 | 15,432 | 16,048 | 13,066 | 9,018 | 13,625 | |
| Charles | 18,548 | 15,738 | 16,517 | 16,162 | 16,023 | 17,769 | 16,500 | 20,245 | 19,172 | 20,613 | |
| Dorchester | 23,110 | 19,458 | 20,461 | 18,877 | 18,843 | 18,686 | 17,759 | 18,108 | 16,346 | 15,875 | |
| Frederick | 50,482 | 47,572 | 46,591 | 40,987 | 36,405 | 45,789 | 40,459 | 34,437 | 31,523 | 30,791 | |
| Garrett | 12,175 | — | — | — | — | — | — | — | — | — | *Allegany |
| Harford | 28,042 | 22,605 | 23,415 | 19,356 | 17,120 | 16,319 | 15,924 | 21,258 | 17,626 | 14,976 | |
| Howard | 16,140 | 14,150 | 13,338 | — | — | — | — | — | — | — | *Anne Arundel |
| Kent | 17,605 | 17,102 | 13,267 | 11,386 | 10,842 | 10,501 | 11,453 | 11,450 | 11,771 | 12,836 | |
| Montgomery | 24,759 | 20,563 | 18,322 | 15,860 | 15,456 | 19,816 | 16,400 | 17,980 | 15,058 | 18,003 | See note 1 |
| Prince George's | 26,451 | 21,138 | 23,327 | 21,549 | 19,539 | 20,474 | 20,216 | 20,589 | 21,185 | 21,344 | See note 1 |
| Queen Anne's | 19,257 | 16,171 | 15,961 | 14,484 | 12,633 | 14,397 | 14,952 | 16,648 | 14,857 | 15,463 | |
| St. Mary's | 16,934 | 14,944 | 15,213 | 13,698 | 13,224 | 13,459 | 12,974 | 12,794 | 13,699 | 15,544 | |
| Somerset | 21,668 | 18,190 | 24,992 | 22,456 | 19,508 | 20,166 | 19,579 | 17,195 | 17,358 | 15,610 | |
| Talbot | 19,065 | 16,137 | 14,795 | 13,811 | 12,090 | 12,947 | 14,389 | 14,230 | 13,436 | 13,084 | |
| Washington | 38,561 | 34,712 | 31,417 | 30,848 | 28,850 | 25,268 | 23,075 | 18,730 | 18,650 | 15,822 | |
| Wicomico | 18,016 | 15,802 | — | — | — | — | — | — | — | — | See note 4 |
| Worcester | 19,539 | 16,419 | 20,661 | 18,859 | 18,377 | 18,273 | 16,971 | 16,971 | 16,370 | 11,640 | |
| Baltimore city | 332,313 | 267,354 | 212,418 | | | | | | — | — | See note 2 |

Cited in 21CV05334 · Archived on 3/2023 · This document is protected by · Further reproduction is prohibited without permission

## POPULATION OF COUNTIES -- MASSACHUSETTS: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MASSACHUSETTS** | 6,016,425 | 5,737,037 | 5,689,170 | 5,148,578 | 4,690,514 | 4,316,721 | 4,249,614 | 3,852,356 | 3,366,416 | 2,805,346 | 2,238,947 |
| Barnstable | 186,605 | 147,925 | 96,656 | 70,286 | 46,805 | 37,295 | 32,305 | 26,670 | 27,542 | 27,826 | 29,172 |
| Berkshire | 139,352 | 145,110 | 149,402 | 142,135 | 132,966 | 122,273 | 120,700 | 113,033 | 105,259 | 95,667 | 81,108 |
| Bristol | 506,325 | 474,641 | 444,301 | 398,488 | 381,569 | 364,637 | 364,590 | 359,005 | 318,573 | 252,029 | 186,465 |
| Dukes | 11,639 | 8,942 | 6,117 | 5,829 | 5,633 | 5,669 | 4,953 | 4,372 | 4,504 | 4,561 | 4,369 |
| Essex | 670,080 | 633,632 | 637,887 | 568,831 | 522,384 | 496,313 | 498,040 | 482,156 | 436,477 | 357,030 | 299,995 |
| Franklin | 70,092 | 64,317 | 59,210 | 54,864 | 52,747 | 49,453 | 49,612 | 49,361 | 43,600 | 41,209 | 38,610 |
| Hampden | 456,310 | 443,018 | 459,050 | 429,353 | 367,971 | 332,107 | 335,496 | 300,305 | 231,369 | 175,603 | 135,713 |
| Hampshire | 146,568 | 138,813 | 123,981 | 103,229 | 87,594 | 72,461 | 72,801 | 69,599 | 63,327 | 58,820 | 51,859 |
| Middlesex | 1,398,468 | 1,367,034 | 1,397,268 | 1,238,742 | 1,064,569 | 971,390 | 934,924 | 778,352 | 669,915 | 565,696 | 431,167 |
| Nantucket | 6,012 | 5,087 | 3,774 | 3,559 | 3,484 | 3,401 | 3,678 | 2,797 | 2,962 | 3,006 | 3,268 |
| Norfolk | 616,087 | 606,587 | 605,051 | 510,256 | 392,308 | 325,180 | 299,426 | 219,081 | 187,506 | 151,539 | 118,950 |
| Plymouth | 435,276 | 405,437 | 333,314 | 248,449 | 189,468 | 168,824 | 162,311 | 156,968 | 144,337 | 113,985 | 92,700 |
| Suffolk | 663,906 | 650,142 | 735,190 | 791,329 | 896,615 | 863,248 | 879,536 | 835,522 | 731,388 | 611,417 | 484,780 |
| Worcester | 709,705 | 646,352 | 637,969 | 583,228 | 546,401 | 504,470 | 491,242 | 455,135 | 399,657 | 346,958 | 280,787 |

**MASSACHUSETTS NOTES**

Massachusetts was one of the 13 original States. Maine was legally part of Massachusetts from early Colonial times, although geographically separated; Maine became a separate State in 1820, leaving Massachusetts with nearly its present boundaries. A long-standing border dispute with Rhode Island was finally settled with a sizable exchange of territory in 1862.

Census coverage included all of Massachusetts from 1790 on. The counties comprising Maine were reported separately in 1790-1810.

**County Notes:**

Note 1: Totals for 1790-1810 do not include counties comprising Maine, reported separately (population 96,540 in 1790, 151,719 in 1800, 228,705 in 1810). Total for 1890 includes 4 Indians in prison, not reported by county.

Cited in Frey v. Nigrelli 21CV05334 Decided on 3/13/25

Archived on 3/22/25 version.

This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — MASSACHUSETTS: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS | 1,783,085 | 1,457,351 | 1,231,066 | 994,514 | 737,699 | 610,408 | 523,287 | 472,040 | 422,845 | 378,787 | See note 1 |
| Barnstable | 31,897 | 32,774 | 35,990 | 35,276 | 32,548 | 28,514 | 24,026 | 22,211 | 19,293 | 17,354 | |
| Berkshire | 69,032 | 64,827 | 55,120 | 49,591 | 41,745 | 37,835 | 35,720 | 35,907 | 33,885 | 30,291 | |
| Bristol | 139,040 | 102,886 | 93,794 | 76,192 | 60,164 | 49,592 | 40,908 | 37,168 | 33,880 | 31,709 | |
| Dukes | 4,300 | 3,787 | 4,403 | 4,540 | 3,958 | 3,517 | 3,292 | 3,290 | 3,118 | 3,265 | |
| Essex | 244,535 | 200,843 | 165,611 | 131,300 | 94,987 | 82,859 | 74,655 | 71,888 | 61,196 | 57,913 | |
| Franklin | 36,001 | 32,635 | 31,434 | 30,870 | 28,812 | 29,501 | 29,268 | — | — | — | *Hampshire |
| Hampden | 104,142 | 78,409 | 57,366 | 51,283 | 37,356 | 31,639 | 28,021 | — | — | — | *Hampshire |
| Hampshire | 47,232 | 44,388 | 37,823 | 35,732 | 30,897 | 30,254 | 26,487 | 76,275 | 72,432 | 59,681 | |
| Middlesex | 317,830 | 274,353 | 216,354 | 161,383 | 106,611 | 77,961 | 61,472 | 52,789 | 46,928 | 42,737 | |
| Nantucket | 3,727 | 4,123 | 6,094 | 8,452 | 9,012 | 7,202 | 7,266 | 6,807 | 5,617 | 4,620 | |
| Norfolk | 96,507 | 89,443 | 109,950 | 78,892 | 53,140 | 41,972 | 36,471 | 31,245 | 27,216 | — | *Suffolk |
| Plymouth | 74,018 | 65,365 | 64,768 | 55,697 | 47,373 | 43,044 | 38,136 | 35,169 | 30,073 | 29,535 | |
| Suffolk | 387,927 | 270,802 | 192,700 | 144,517 | 95,773 | 62,163 | 43,940 | 34,381 | 28,015 | 44,875 | |
| Worcester | 226,897 | 192,716 | 159,659 | 130,789 | 95,313 | 84,355 | 73,625 | 64,910 | 61,192 | 56,807 | |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES – MICHIGAN: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN | 9,295,297 | 9,262,078 | 8,875,083 | 7,823,194 | 6,371,766 | 5,256,106 | 4,842,325 | 3,668,412 | 2,810,173 | 2,420,982 | 2,093,890 |
| Alcona | 10,145 | 9,740 | 7,113 | 6,352 | 5,856 | 5,463 | 4,989 | 5,812 | 5,703 | 5,691 | 5,409 |
| Alger | 8,972 | 9,225 | 8,568 | 9,250 | 10,007 | 10,167 | 9,327 | 9,983 | 7,675 | 5,868 | 1,238 |
| Allegan | 90,509 | 81,555 | 66,575 | 57,729 | 47,493 | 41,839 | 38,974 | 37,540 | 39,819 | 38,812 | 38,961 |
| Alpena | 30,605 | 32,315 | 30,708 | 28,556 | 22,189 | 20,766 | 18,574 | 17,869 | 19,965 | 18,254 | 15,581 |
| Antrim | 18,185 | 16,194 | 12,612 | 10,373 | 10,721 | 10,964 | 9,979 | 11,543 | 15,692 | 16,568 | 10,413 |
| Arenac | 14,931 | 14,706 | 11,149 | 9,860 | 9,644 | 9,233 | 8,007 | 9,460 | 9,640 | 9,821 | 5,683 |
| Baraga | 7,954 | 8,484 | 7,789 | 7,151 | 8,037 | 9,356 | 9,168 | 7,662 | 6,127 | 4,320 | 3,036 |
| Barry | 50,057 | 45,781 | 38,166 | 31,738 | 26,183 | 22,613 | 20,928 | 21,383 | 22,633 | 22,514 | 23,783 |
| Bay | 111,723 | 119,881 | 117,339 | 107,042 | 88,451 | 74,981 | 69,474 | 69,548 | 68,238 | 62,378 | 56,412 |
| Benzie | 12,200 | 11,205 | 8,593 | 7,834 | 8,306 | 7,800 | 6,587 | 6,947 | 10,638 | 9,685 | 5,237 |
| Berrien | 161,378 | 171,276 | 163,875 | 149,865 | 115,702 | 89,117 | 81,066 | 62,653 | 53,622 | 49,165 | 41,285 |
| Branch | 41,502 | 40,188 | 37,906 | 34,903 | 30,202 | 25,845 | 23,950 | 23,997 | 25,605 | 27,811 | 26,791 |
| Calhoun | 135,982 | 141,557 | 141,963 | 138,858 | 120,813 | 94,206 | 87,043 | 72,918 | 56,638 | 49,315 | 43,501 |
| Cass | 49,477 | 49,499 | 43,312 | 36,932 | 28,185 | 21,910 | 20,888 | 20,395 | 20,624 | 20,876 | 20,953 |
| Charlevoix | 21,468 | 19,907 | 16,541 | 13,421 | 13,475 | 13,031 | 11,981 | 15,788 | 19,157 | 13,956 | 9,686 |
| Cheboygan | 21,398 | 20,649 | 16,573 | 14,550 | 13,731 | 13,644 | 11,502 | 13,991 | 17,872 | 15,516 | 11,986 |
| Chippewa | 34,604 | 29,029 | 32,412 | 32,655 | 29,206 | 27,807 | 25,047 | 24,818 | 24,472 | 21,338 | 12,019 |
| Clare | 24,952 | 23,822 | 16,695 | 11,647 | 10,253 | 9,163 | 7,032 | 8,250 | 9,240 | 8,360 | 7,558 |
| Clinton | 57,883 | 55,893 | 48,492 | 37,969 | 31,195 | 26,671 | 24,174 | 23,110 | 23,129 | 25,136 | 26,509 |
| Crawford | 12,260 | 9,465 | 6,482 | 4,971 | 4,151 | 3,765 | 3,097 | 4,049 | 3,934 | 2,943 | 2,962 |
| Delta | 37,780 | 38,947 | 35,924 | 34,298 | 32,913 | 34,037 | 32,280 | 30,599 | 30,108 | 23,881 | 15,330 |
| Dickinson | 26,831 | 25,341 | 23,753 | 23,917 | 24,844 | 28,731 | 29,941 | 19,456 | 20,524 | 17,890 | — |
| Eaton | 92,879 | 88,337 | 68,892 | 49,684 | 40,023 | 34,124 | 30,828 | 29,377 | 30,489 | 31,668 | 32,094 |
| Emmet | 25,040 | 22,992 | 18,331 | 16,800 | 16,534 | 15,791 | 15,109 | 15,639 | 18,561 | 15,931 | 8,756 |
| Genesee | 430,459 | 450,449 | 444,341 | 374,303 | 270,963 | 227,944 | 211,641 | 125,668 | 64,555 | 41,804 | 39,430 |
| Gladwin | 21,896 | 19,957 | 13,471 | 10,769 | 9,451 | 9,385 | 9,424 | 8,827 | 8,413 | 6,564 | 4,208 |
| Gogebic | 18,052 | 19,686 | 20,676 | 24,370 | 27,053 | 35,797 | 31,577 | 33,225 | 23,333 | 15,738 | 13,166 |
| Grand Traverse | 64,273 | 54,899 | 39,175 | 33,490 | 28,598 | 23,390 | 20,011 | 19,518 | 23,784 | 20,479 | 13,355 |
| Gratiot | 38,982 | 40,448 | 39,246 | 37,012 | 33,429 | 36,205 | 30,252 | 33,914 | 28,820 | 29,889 | 28,668 |
| Hillsdale | 43,431 | 42,071 | 37,171 | 34,742 | 31,916 | 29,092 | 27,417 | 28,161 | 29,673 | 29,865 | 30,660 |
| Houghton | 35,446 | 37,872 | 34,652 | 35,654 | 38,771 | 47,631 | 52,851 | 71,930 | 88,098 | 66,063 | 35,389 |
| Huron | 34,951 | 36,459 | 34,083 | 34,006 | 33,149 | 32,584 | 31,132 | 32,786 | 34,758 | 34,162 | 28,545 |
| Ingham | 281,912 | 275,520 | 261,039 | 211,296 | 172,941 | 130,616 | 116,587 | 81,554 | 53,310 | 39,818 | 37,666 |
| Ionia | 57,024 | 51,815 | 45,848 | 43,132 | 38,158 | 35,710 | 35,093 | 33,087 | 33,550 | 34,329 | 32,801 |
| Iosco | 30,209 | 28,349 | 24,905 | 16,505 | 10,906 | 8,560 | 7,517 | 8,199 | 9,753 | 10,246 | 15,224 |
| Iron | 13,175 | 13,635 | 13,813 | 17,184 | 17,692 | 20,243 | 20,805 | 22,107 | 15,164 | 8,990 | 4,432 |
| Isabella | 54,624 | 54,110 | 44,594 | 35,348 | 28,964 | 25,982 | 21,126 | 22,610 | 23,029 | 22,784 | 18,784 |
| Isle Royal | — | — | — | — | — | — | — | — | — | — | 135 |
| Jackson | 149,756 | 151,495 | 143,274 | 131,994 | 107,925 | 93,108 | 92,304 | 72,539 | 53,426 | 48,222 | 45,031 |
| Kalamazoo | 223,411 | 212,378 | 201,550 | 169,712 | 126,707 | 100,085 | 91,368 | 71,225 | 60,427 | 44,310 | 39,273 |
| Kalkaska | 13,497 | 10,952 | 5,272 | 4,382 | 4,597 | 5,159 | 3,799 | 5,577 | 8,097 | 7,133 | 5,160 |
| Kent | 500,631 | 444,506 | 411,044 | 363,187 | 288,292 | 246,338 | 240,511 | 183,041 | 159,145 | 129,714 | 109,922 |
| Keweenaw | 1,701 | 1,963 | 2,264 | 2,417 | 2,918 | 4,004 | 5,076 | 6,322 | 7,156 | 3,217 | 2,894 |
| Lake | 8,583 | 7,711 | 5,661 | 5,338 | 5,257 | 4,798 | 4,066 | 4,437 | 4,939 | 4,957 | 6,505 |
| Lapeer | 74,768 | 70,038 | 52,317 | 41,926 | 35,794 | 32,116 | 28,348 | 25,782 | 26,033 | 27,641 | 29,213 |
| Leelanau | 16,527 | 14,007 | 10,872 | 9,321 | 8,647 | 8,436 | 8,206 | 9,061 | 10,608 | 10,556 | 7,944 |
| Lenawee | 91,476 | 89,948 | 81,609 | 77,789 | 64,629 | 53,110 | 49,849 | 47,767 | 47,907 | 48,406 | 48,448 |
| Livingston | 115,645 | 100,289 | 58,967 | 38,233 | 26,725 | 20,863 | 19,274 | 17,522 | 17,736 | 19,664 | 20,858 |
| Luce | 5,763 | 6,659 | 6,789 | 7,827 | 8,147 | 7,423 | 6,528 | 6,149 | 4,004 | 2,983 | 2,455 |
| Mackinac | 10,674 | 10,178 | 9,660 | 10,853 | 9,287 | 9,438 | 8,783 | 8,026 | 9,249 | 7,703 | 7,830 |
| Macomb | 717,400 | 694,600 | 625,309 | 405,804 | 184,961 | 107,638 | 77,146 | 38,103 | 32,606 | 33,244 | 31,813 |
| Manistee | 21,265 | 23,019 | 20,094 | 19,042 | 18,524 | 18,450 | 17,409 | 20,899 | 26,688 | 27,856 | 24,230 |
| Manitou | — | — | — | — | — | — | — | — | — | — | 860 |
| Marquette | 70,887 | 74,101 | 64,686 | 56,154 | 47,654 | 47,144 | 44,076 | 45,786 | 46,739 | 41,239 | 39,521 |
| Mason | 25,537 | 26,365 | 22,612 | 21,929 | 20,474 | 19,378 | 18,756 | 19,831 | 21,832 | 18,885 | 16,385 |

## POPULATION OF COUNTIES — MICHIGAN: 1800-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN | 1,636,937 | 1,184,059 | 749,113 | 397,654 | 212,267 | 28,004 | 7,452 | 4,762 | 3,757 | See note 1 |
| Alcona | 3,107 | 696 | 185 | — | — | — | — | — | — | *Mackinac |
| Alger | — | — | — | — | — | — | — | — | — | *Schoolcraft |
| Allegan | 37,815 | 32,105 | 16,087 | 5,125 | 1,783 | — | — | — | — | *Van Buren, St. Joseph |
| Alpena | 8,789 | 2,756 | 290 | — | — | — | — | — | — | *Mackinac; see note 2 |
| Antrim | 5,237 | 1,985 | 179 | — | — | — | — | — | — | *Mackinac |
| Arenac | — | — | — | — | — | — | — | — | — | *Bay |
| Baraga | 1,804 | — | — | — | — | — | — | — | — | *Houghton |
| Barry | 25,317 | 22,199 | 13,858 | 5,072 | 1,078 | — | — | — | — | *St. Joseph |
| Bay | 38,081 | 15,900 | 3,164 | — | — | — | — | — | — | *Midland, Saginaw |
| Benzie | 3,433 | 2,184 | — | — | — | — | — | — | — | *Leelanau |
| Berrien | 36,785 | 35,104 | 22,378 | 11,417 | 5,011 | 325 | — | — | — | |
| Branch | 27,941 | 26,226 | 20,981 | 12,472 | 5,715 | — | — | — | — | *St. Joseph |
| Calhoun | 38,452 | 36,569 | 29,564 | 19,162 | 10,599 | — | — | — | — | *St. Joseph |
| Cass | 22,009 | 21,094 | 17,721 | 10,907 | 5,710 | 919 | — | — | — | |
| Charlevoix | 5,115 | 1,724 | — | — | — | — | — | — | — | *Emmet, Antrim |
| Cheboygan | 6,524 | 2,196 | 517 | — | — | — | — | — | — | *Mackinac |
| Chippewa | 5,248 | 1,689 | 1,603 | 898 | 534 | 626 | — | — | — | |
| Clare | 4,187 | 366 | — | — | | — | — | — | — | *Isabella |
| Clinton | 28,100 | 22,845 | 13,916 | 5,102 | 1,614 | — | — | — | — | *St. Joseph |
| Crawford | 1,159 | — | — | — | — | — | — | — | — | See note 3 |
| Delta | 6,812 | 2,542 | 1,172 | — | — | — | — | — | — | *Mackinac |
| Dickinson | — | — | — | — | — | — | — | — | — | See note 4A |
| Eaton | 31,225 | 25,171 | 16,476 | 7,058 | 2,379 | — | — | — | — | *St. Joseph |
| Emmet | 6,639 | 1,211 | 1,149 | — | — | — | — | — | — | *Mackinac |
| Genesee | 39,220 | 33,900 | 22,498 | 12,031 | 4,268 | — | — | — | — | *Oakland |
| Gladwin | 1,127 | 0 | 1 | — | — | — | — | — | — | *Midland |
| Gogebic | — | — | — | — | — | — | — | — | — | *Ontonagon |
| Grand Traverse | 8,422 | 4,443 | 1,286 | — | — | — | — | — | — | *Mackinac |
| Gratiot | 21,936 | 11,810 | 4,042 | — | — | — | — | — | — | *Saginaw, Clinton |
| Hillsdale | 32,723 | 31,684 | 25,675 | 16,159 | 7,240 | — | — | — | — | *Lenawee |
| Houghton | 22,473 | 13,879 | 9,234 | 708 | — | — | — | — | — | *Chippewa |
| Huron | 20,089 | 9,049 | 3,165 | 210 | — | — | — | — | — | *Saginaw |
| Ingham | 33,676 | 25,268 | 17,435 | 8,630 | 2,498 | — | — | — | — | *Washtenaw |
| Ionia | 33,872 | 27,681 | 16,682 | 7,597 | 1,923 | — | — | — | — | *St. Joseph |
| Iosco | 6,873 | 3,163 | 175 | — | — | — | — | — | — | *Mackinac |
| Iron | — | — | — | — | — | — | — | — | — | *Marquette; Menominee |
| Isabella | 12,159 | 4,113 | 1,443 | — | — | — | — | — | — | *Saginaw |
| Isle Royal | 55 | — | — | — | — | — | — | — | — | See note 4B |
| Jackson | 42,031 | 36,047 | 26,671 | 19,431 | 13,130 | — | — | — | — | *Washtenaw |
| Kalamazoo | 34,342 | 32,054 | 24,646 | 13,179 | 7,380 | — | — | — | — | *St. Joseph |
| Kalkaska | 2,937 | 424 | — | — | — | — | — | — | — | |
| Kent | 73,253 | 50,403 | 30,716 | 12,016 | 2,587 | — | — | — | — | *St. Joseph |
| Keweenaw | 4,270 | 4,205 | — | — | — | — | — | — | — | *Houghton; see note 5 |
| Lake | 3,233 | 548 | — | — | — | — | — | — | — | *Newaygo |
| Lapeer | 30,138 | 21,345 | 14,754 | 7,029 | 4,265 | — | — | — | — | *Oakland |
| Leelanau | 6,253 | 4,576 | 2,158 | — | — | — | — | — | — | *Mackinac |
| Lenawee | 48,343 | 45,595 | 38,112 | 26,372 | 17,889 | 1,491 | — | — | — | *Monroe |
| Livingston | 22,251 | 19,336 | 16,851 | 13,485 | 7,430 | — | — | — | — | *Oakland, Washtenaw |
| Luce | — | — | — | — | — | — | — | — | — | *Chippewa, Mackinac |
| Mackinac | 2,902 | 1,716 | 1,938 | 3,598 | 923 | 877 | 819 | 615 | 551 | See notes 6 and 7 |
| Macomb | 31,627 | 27,616 | 22,843 | 15,530 | 9,716 | 2,413 | 898 | 580 | — | See note 6 |
| Manistee | 12,532 | 6,074 | 975 | — | — | — | — | — | — | *Mackinac; see note 8 |
| Manitou | 1,334 | 891 | 1,042 | — | — | — | — | — | — | See note 9 |
| Marquette | 25,394 | 14,234 | 2,821 | 136 | — | — | — | — | — | See note 10 |
| Mason | 10,065 | 3,263 | 831 | 93 | — | — | — | — | — | *Ottawa |

## POPULATION OF COUNTIES — MICHIGAN: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mecosta | 37,308 | 36,961 | 27,992 | 21,051 | 18,968 | 16,902 | 15,738 | 17,765 | 19,466 | 20,693 | 19,697 |
| Menominee | 24,920 | 26,201 | 24,587 | 24,685 | 25,299 | 24,883 | 23,652 | 23,778 | 25,648 | 27,046 | 33,639 |
| Midland | 75,651 | 73,578 | 63,769 | 51,450 | 35,662 | 27,094 | 19,150 | 17,237 | 14,005 | 14,439 | 10,657 |
| Missaukee | 12,147 | 10,009 | 7,126 | 6,784 | 7,458 | 8,034 | 6,992 | 9,004 | 10,606 | 9,308 | 5,048 |
| Monroe | 133,600 | 134,659 | 118,479 | 101,120 | 75,666 | 58,620 | 52,485 | 37,115 | 32,917 | 32,754 | 32,337 |
| Montcalm | 53,059 | 47,555 | 39,660 | 35,795 | 31,013 | 28,581 | 27,471 | 30,441 | 32,069 | 32,754 | 32,637 |
| Montmorency | 8,936 | 7,492 | 5,247 | 4,424 | 4,125 | 3,840 | 2,814 | 4,089 | 3,755 | 3,234 | 1,487 |
| Muskegon | 158,983 | 157,589 | 157,426 | 149,943 | 121,545 | 94,501 | 84,630 | 62,362 | 40,577 | 37,036 | 40,013 |
| Newaygo | 38,202 | 34,917 | 27,992 | 24,160 | 21,567 | 19,286 | 17,029 | 17,378 | 19,220 | 17,673 | 20,476 |
| Oakland | 1,083,592 | 1,011,793 | 907,871 | 690,259 | 396,001 | 254,068 | 211,251 | 90,050 | 49,576 | 44,792 | 41,245 |
| Oceana | 22,454 | 22,002 | 17,984 | 16,547 | 16,105 | 14,812 | 13,805 | 15,601 | 18,379 | 16,644 | 15,698 |
| Ogemaw | 18,681 | 16,436 | 11,903 | 9,680 | 9,345 | 8,720 | 6,595 | 7,786 | 8,907 | 7,765 | 5,583 |
| Ontonagon | 8,854 | 9,861 | 10,548 | 10,584 | 10,282 | 11,359 | 11,114 | 12,428 | 8,650 | 6,197 | 3,756 |
| Osceola | 20,146 | 18,928 | 14,838 | 13,595 | 13,797 | 13,309 | 12,806 | 15,221 | 17,889 | 17,859 | 14,630 |
| Oscoda | 7,842 | 6,858 | 4,726 | 3,447 | 3,134 | 2,543 | 1,728 | 1,783 | 2,027 | 1,468 | 1,904 |
| Otsego | 17,957 | 14,993 | 10,422 | 7,545 | 6,435 | 5,827 | 5,554 | 6,043 | 6,552 | 6,175 | 4,272 |
| Ottawa | 187,768 | 157,174 | 128,181 | 98,719 | 73,751 | 59,660 | 54,858 | 47,660 | 45,301 | 39,667 | 35,358 |
| Presque Isle | 13,743 | 14,267 | 12,836 | 13,117 | 11,996 | 12,250 | 11,330 | 12,131 | 11,249 | 8,821 | 4,687 |
| Roscommon | 19,776 | 16,374 | 9,892 | 7,200 | 5,916 | 3,668 | 2,055 | 2,032 | 2,274 | 1,787 | 2,033 |
| Saginaw | 211,946 | 228,059 | 219,743 | 190,752 | 153,515 | 130,468 | 120,717 | 100,286 | 89,290 | 81,222 | 82,273 |
| St. Clair | 145,607 | 138,802 | 120,175 | 107,201 | 91,599 | 76,222 | 67,563 | 58,009 | 52,341 | 55,228 | 52,105 |
| St. Joseph | 58,913 | 56,083 | 47,392 | 42,332 | 35,071 | 31,749 | 30,618 | 26,818 | 25,499 | 23,889 | 25,356 |
| Sanilac | 39,928 | 40,789 | 34,889 | 32,314 | 30,837 | 30,114 | 27,751 | 31,327 | 33,930 | 35,055 | 32,589 |
| Schoolcraft | 8,302 | 8,575 | 8,226 | 8,953 | 9,048 | 9,524 | 8,451 | 9,977 | 8,681 | 7,889 | 5,818 |
| Shiawassee | 69,770 | 71,140 | 63,075 | 53,446 | 46,967 | 41,207 | 39,537 | 35,924 | 33,246 | 33,866 | 30,952 |
| Tuscola | 55,498 | 56,961 | 48,603 | 43,305 | 38,258 | 35,694 | 32,934 | 33,320 | 34,913 | 35,890 | 32,508 |
| Van Buren | 70,060 | 66,814 | 56,173 | 48,395 | 39,184 | 35,111 | 32,637 | 30,715 | 33,185 | 33,274 | 30,541 |
| Washtenaw | 282,937 | 264,748 | 234,103 | 172,440 | 134,606 | 80,810 | 65,530 | 49,520 | 44,714 | 47,761 | 42,210 |
| Wayne | 2,111,687 | 2,337,891 | 2,666,751 | 2,666,297 | 2,435,235 | 2,015,623 | 1,888,946 | 1,177,645 | 531,591 | 348,793 | 257,114 |
| Wexford | 26,360 | 25,102 | 19,717 | 18,466 | 18,628 | 17,976 | 16,827 | 18,207 | 20,769 | 16,845 | 11,278 |

### MICHIGAN NOTES

Michigan was part of the Northwest Territory established in 1787. When Indiana Territory was created in 1800 it included the west half of lower Michigan and nearly all of the Upper Peninsula, leaving the remainder of the present State in the Northwest Territory until 1802. when the eastern portion also became part of Indiana Territory. Michigan Territory was established in 1805, but nearly all the Upper Peninsula remained in Indiana or Illinois Territories. In 1818 Michigan Territory's boundaries were extended to include the rest of the Upper Peninsula and all of present-day Wisconsin and northeastern Minnesota. In 1834 the Territory was expanded still further to stretch to the Missouri River, including the rest of Minnesota, Iowa, and the eastern Dakotas. Michigan Territory included a northern strip of Indiana until 1816, and it also governed a narrow strip of what is now northwestern Ohio which was claimed by that State. This was ceded to Ohio in 1836, and Michigan was admitted as a State on January 26, 1837 with essentially its present boundaries.

In 1790 the Northwest Territory had no census coverage. In 1800 coverage of the present State included only the Detroit area (Wayne County, Northwest Territory) and some persons at "Machilamackanack," Indiana Territory. Coverage in 1810, 1820, and 1830 expanded in the Lower Peninsula and included population in the strip that was ceded to Ohio in 1836. The 1820 and 1830 censuses also included some settlements in present-day Wisconsin, shown under that State. The 1840 census covered all parts of the State.

### County Notes:

Note 1: Total for 1800 comprises population reported for Wayne County, Northwest Territory (which may have included some persons in present-day northern Ohio), and for Machilamackanack, Indiana Territory (251 persons and 300 "boatmen from Canada, &c."). Total for 1820 excludes population (1,444) of Brown and Crawford Counties, and total for 1830 excludes population (3,635) of Brown, Crawford, and Iowa Counties, all enumerated in what is now Wisconsin. Total for 1890 includes 1 Indian in prison, not reported by county.

Note 2: Alpena's 1860-70 census boundaries were the same as those of 1890-1990.

Note 3: An earlier Crawford County was located in what is now Wisconsin and is shown under that State. Present-day Crawford County first was reported in 1880.

Note 4A: Dickinson: "Menominee, Iron, Marquette.

Note 4B: "Keweenaw: to Keweenaw.

Note 5: Keweenaw's 1870 census boundaries were the same as those of 1900-1990.

Note 6: The 1810 census was reported in terms of four Civil Districts of a single Wayne County: Michilimackinac, Detroit, Erie, and Huron. The 1810 population shown in the table for Mackinac County is that reported for Michilimackinac Civil District, for Macomb County that reported for Huron Civil District, for Monroe County that reported for Erie Civil District, and for Wayne County that reported for Detroit Civil District.

## POPULATION OF COUNTIES -- MICHIGAN: 1800-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Mecosta | 13,973 | 5,642 | 970 | — | — | — | — | — | — | *Kent |
| Menominee | 11,987 | 1,791 | — | — | — | — | — | — | — | *Delta |
| Midland | 6,893 | 3,285 | 787 | 65 | — | — | — | — | — | *Saginaw |
| Missaukee | 1,553 | 130 | — | — | — | — | — | — | — | |
| Monroe | 33,624 | 27,483 | 21,593 | 14,698 | 9,922 | 3,187 | 1,831 | 1,340 | — | See note 6 |
| Montcalm | 33,148 | 13,629 | 3,968 | 891 | — | — | — | — | — | *Ionia |
| Montmorency | — | — | — | — | — | — | — | — | — | *Alpena |
| Muskegon | 26,586 | 14,894 | 3,947 | — | — | — | — | — | — | *Ottawa, Oceana |
| Newaygo | 14,688 | 7,294 | 2,760 | 510 | — | — | — | — | — | *Kent; see note 11 |
| Oakland | 41,537 | 40,867 | 38,261 | 31,270 | 23,646 | 4,911 | 330 | — | — | *Mackinac; see note 12 |
| Oceana | 11,699 | 7,222 | 1,816 | 300 | 496 | — | — | — | — | |
| Ogemaw | 1,914 | 12 | — | — | — | — | — | — | — | |
| Ontonagon | 2,565 | 2,845 | 4,568 | 389 | — | — | — | — | — | *Chippewa |
| Osceola | 10,777 | 2,093 | 27 | — | — | — | — | — | — | *Mason |
| Oscoda | 467 | 70 | — | — | — | — | — | — | — | |
| Otsego | 1,974 | — | — | — | — | — | — | — | — | |
| Ottawa | 33,126 | 26,551 | 13,215 | 5,587 | 208 | — | — | — | — | *Van Buren |
| Presque Isle | 3,113 | 355 | 26 | — | — | — | — | — | — | *Mackinac |
| Roscommon | 1,459 | — | — | — | — | — | — | — | — | |
| Saginaw | 59,095 | 39,097 | 12,693 | 2,609 | 892 | — | — | — | — | See note 13 |
| St. Clair | 46,197 | 36,661 | 26,604 | 10,420 | 4,606 | 1,114 | — | — | — | *Macomb, Oakland |
| St. Joseph | 26,626 | 26,275 | 21,262 | 12,725 | 5,068 | 1,313 | — | — | — | *Oakland |
| Sanilac | 26,341 | 14,562 | 7,599 | 2,112 | — | — | — | — | — | *St. Clair |
| Schoolcraft | 1,575 | 799 | 78 | — | — | — | — | — | — | *Mackinac, Chippewa |
| Shiawassee | 27,059 | 20,858 | 12,349 | 5,230 | 2,103 | — | — | — | — | *Oakland |
| Tuscola | 25,738 | 13,714 | 4,886 | 291 | — | — | — | — | — | *Saginaw |
| Van Buren | 30,807 | 28,829 | 15,224 | 5,800 | 1,910 | — | — | — | — | |
| Washtenaw | 41,848 | 41,434 | 35,686 | 28,567 | 23,571 | 4,042 | — | — | — | *Wayne, Macomb |
| Wayne | 166,444 | 119,038 | 75,547 | 42,756 | 24,173 | 6,781 | 3,574 | 2,227 | 3,206 | See notes 1 and 6 |
| Wexford | 6,815 | 650 | — | — | — | — | — | — | — | See note 14 |

Note 7: Mackinac: 1800-1860: Michilimackinac (or variant spellings); for reasons of space, the counties referring to this county as origin give the name as Mackinac. See also notes 1 and 6.

Note 8: Manistee's 1860-70 census boundaries were the same as those of 1890-1990.

Note 9: Manitou: *Mackinac; to Charlevoix and Leelanau.

Note 10: Marquette: *Chippewa; Mackinac. 1870 population excludes 799 in Schoolcraft County, unorganized, reported as part of Marquette.

Note 11: Newaygo's 1850 census boundaries were the same as those of 1870-1990.

Note 12: The 1820 census boundaries of Oakland County did not include any of present-day Oakland County.

Note 13: Saginaw: *Oakland, St. Clair, St. Joseph.

Note 14: Wexford's 1870 census boundaries were the same as those of 1890-1990.

## POPULATION OF COUNTIES — MINNESOTA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MINNESOTA | 4,375,099 | 4,075,970 | 3,804,971 | 3,413,864 | 2,982,483 | 2,792,300 | 2,563,953 | 2,387,125 | 2,075,708 | 1,751,394 | 1,310,283 |
| Aitkin | 12,425 | 13,404 | 11,403 | 12,162 | 14,327 | 17,865 | 15,009 | 15,043 | 10,371 | 6,743 | 2,462 |
| Anoka | 243,641 | 195,998 | 154,556 | 85,916 | 35,579 | 22,443 | 18,415 | 15,626 | 12,493 | 11,313 | 9,884 |
| Becker | 27,881 | 29,336 | 24,372 | 23,959 | 24,836 | 26,562 | 22,503 | 22,851 | 18,840 | 14,375 | 9,401 |
| Beltrami | 34,384 | 30,982 | 26,373 | 23,425 | 24,962 | 26,107 | 20,707 | 27,079 | 19,337 | 11,030 | 312 |
| Benton | 30,185 | 25,187 | 20,841 | 17,287 | 15,911 | 16,106 | 15,056 | 14,073 | 11,615 | 9,912 | 6,284 |
| Big Stone | 6,285 | 7,716 | 7,941 | 8,954 | 9,607 | 10,447 | 9,838 | 9,766 | 9,367 | 8,731 | 5,722 |
| Blue Earth | 54,044 | 52,314 | 52,322 | 44,385 | 38,327 | 36,203 | 33,847 | 31,477 | 29,337 | 32,263 | 29,210 |
| Brown | 26,984 | 28,645 | 28,887 | 27,676 | 25,895 | 25,544 | 23,428 | 22,421 | 20,134 | 19,787 | 15,817 |
| Buchanan | — | — | — | — | — | — | — | — | — | — | — |
| Carlton | 29,259 | 29,936 | 28,072 | 27,932 | 24,584 | 24,212 | 21,232 | 19,391 | 17,559 | 10,017 | 5,272 |
| Carver | 47,915 | 37,046 | 28,310 | 21,358 | 18,155 | 17,606 | 16,936 | 16,946 | 17,455 | 17,544 | 16,532 |
| Cass | 21,791 | 21,050 | 17,323 | 16,720 | 19,468 | 20,646 | 15,591 | 15,897 | 11,620 | 7,777 | 1,247 |
| Chippewa | 13,228 | 14,941 | 15,109 | 16,320 | 16,739 | 16,927 | 15,762 | 15,720 | 13,458 | 12,499 | 8,555 |
| Chisago | 30,521 | 25,717 | 17,492 | 13,419 | 12,669 | 13,124 | 13,189 | 14,445 | 13,537 | 13,248 | 10,359 |
| Clay | 50,422 | 49,327 | 46,585 | 39,080 | 30,363 | 25,337 | 23,120 | 21,780 | 19,640 | 17,942 | 11,517 |
| Clearwater | 8,309 | 8,761 | 8,013 | 8,864 | 10,204 | 11,153 | 9,546 | 8,569 | 6,870 | — | — |
| Cook | 3,868 | 4,092 | 3,423 | 3,377 | 2,900 | 3,030 | 2,435 | 1,841 | 1,336 | 810 | 98 |
| Cottonwood | 12,694 | 14,854 | 14,887 | 16,166 | 15,763 | 16,143 | 14,782 | 14,570 | 12,651 | 12,069 | 7,412 |
| Crow Wing | 44,249 | 41,722 | 34,826 | 32,134 | 30,875 | 30,026 | 25,627 | 24,566 | 16,861 | 14,250 | 8,852 |
| Dakota | 275,227 | 194,279 | 139,808 | 78,303 | 49,019 | 38,660 | 34,592 | 28,967 | 25,171 | 21,733 | 20,240 |
| Dodge | 15,731 | 14,773 | 13,037 | 13,259 | 12,624 | 12,931 | 12,127 | 12,552 | 12,094 | 13,340 | 10,864 |
| Douglas | 28,674 | 27,839 | 22,892 | 21,313 | 21,304 | 20,369 | 18,813 | 19,039 | 17,669 | 17,964 | 14,606 |
| Faribault | 16,937 | 19,714 | 20,896 | 23,685 | 23,879 | 23,941 | 21,642 | 26,998 | 19,949 | 22,055 | 16,708 |
| Filmore | 20,777 | 21,930 | 21,916 | 23,768 | 24,465 | 25,680 | 24,748 | 25,330 | 25,680 | 28,238 | 25,966 |
| Freeborn | 33,060 | 36,329 | 38,064 | 37,891 | 34,517 | 31,780 | 30,740 | 24,692 | 22,282 | 21,838 | 17,962 |
| Goodhue | 40,690 | 38,749 | 34,763 | 33,035 | 32,118 | 31,564 | 31,317 | 30,799 | 31,637 | 31,137 | 28,806 |
| Grant | 6,246 | 7,171 | 7,462 | 6,870 | 9,542 | 9,838 | 9,558 | 9,788 | 9,114 | 8,935 | 6,875 |
| Hennepin | 1,032,431 | 941,411 | 960,080 | 842,854 | 676,579 | 568,899 | 517,785 | 415,419 | 333,480 | 228,340 | 185,294 |
| Houston | 18,497 | 18,382 | 17,556 | 16,588 | 14,435 | 14,735 | 13,845 | 14,013 | 14,297 | 15,400 | 14,653 |
| Hubbard | 14,939 | 14,098 | 10,583 | 9,962 | 11,085 | 11,085 | 9,598 | 10,136 | 9,831 | 6,578 | 1,412 |
| Isanti | 25,921 | 23,600 | 16,560 | 13,530 | 12,023 | 12,950 | 12,081 | 13,278 | 12,515 | 11,675 | 7,607 |
| Itasca | 40,863 | 43,069 | 35,530 | 38,006 | 33,321 | 32,996 | 27,224 | 23,876 | 17,208 | 4,573 | 743 |
| Jackson | 11,677 | 13,690 | 14,352 | 15,501 | 16,806 | 16,805 | 15,863 | 15,955 | 14,491 | 14,793 | 8,924 |
| Kanabec | 12,802 | 12,161 | 9,775 | 9,007 | 8,192 | 9,651 | 8,558 | 9,086 | 6,461 | 4,614 | 1,579 |
| Kandiyohi | 38,761 | 36,763 | 30,548 | 29,987 | 28,644 | 26,524 | 23,574 | 22,060 | 18,969 | 18,416 | 13,997 |
| Kittson | 5,767 | 6,672 | 6,853 | 8,343 | 9,649 | 10,717 | 9,688 | 10,638 | 9,669 | 7,889 | 5,387 |
| Koochiching | 16,299 | 17,571 | 17,131 | 18,190 | 16,910 | 16,930 | 14,078 | 13,520 | 6,431 | — | — |
| Lac qui Parle (old) | — | — | — | — | — | — | — | — | — | — | — |
| Lac qui Parle | 8,924 | 10,592 | 11,164 | 13,330 | 14,545 | 15,509 | 15,398 | 15,554 | 15,435 | 14,289 | 10,382 |
| Lake | 10,415 | 13,043 | 13,351 | 13,702 | 7,781 | 6,956 | 7,068 | 8,251 | 8,011 | 4,654 | 1,299 |
| Lake of the Woods | 4,076 | 3,764 | 3,987 | 4,304 | 4,955 | 5,975 | 4,194 | — | — | — | — |
| Le Sueur | 23,239 | 23,434 | 21,332 | 19,906 | 19,088 | 19,227 | 17,990 | 17,870 | 18,609 | 20,234 | 19,057 |
| Lincoln | 6,890 | 8,207 | 8,143 | 9,651 | 10,150 | 10,797 | 11,303 | 11,268 | 9,874 | 8,966 | 5,691 |
| Lyon | 24,789 | 25,207 | 24,273 | 22,655 | 22,253 | 21,569 | 19,326 | 18,837 | 15,722 | 14,591 | 9,501 |
| McLeod | 32,030 | 29,657 | 27,662 | 24,401 | 22,198 | 21,380 | 20,522 | 20,444 | 18,691 | 19,595 | 17,026 |
| Mahkahta | — | — | — | — | — | — | — | — | — | — | — |
| Mahnomen | 5,044 | 5,535 | 5,638 | 6,341 | 7,059 | 8,054 | 6,153 | 6,197 | 3,249 | — | — |
| Manomin | — | — | — | — | — | — | — | — | — | — | — |
| Marshall | 10,993 | 13,027 | 13,060 | 14,262 | 16,125 | 18,364 | 17,003 | 19,443 | 16,338 | 15,698 | 9,130 |
| Martin | 22,914 | 24,687 | 24,316 | 26,986 | 25,655 | 24,656 | 22,401 | 21,085 | 17,518 | 16,936 | 9,403 |
| Meeker | 20,846 | 20,594 | 18,810 | 18,887 | 18,966 | 19,277 | 17,914 | 18,103 | 17,022 | 17,753 | 15,456 |
| Mille Lacs | 18,670 | 18,430 | 15,703 | 14,560 | 15,165 | 15,558 | 14,076 | 14,180 | 10,705 | 8,066 | 2,845 |
| Monongalia | — | — | — | — | — | — | — | — | — | — | — |
| Morrison | 29,604 | 29,311 | 26,949 | 26,641 | 25,832 | 27,473 | 25,442 | 25,841 | 24,053 | 22,891 | 13,325 |
| Mower | 37,385 | 40,390 | 43,783 | 48,498 | 42,277 | 36,113 | 28,065 | 25,993 | 22,640 | 22,335 | 18,019 |

84

## POPULATION OF COUNTIES -- MINNESOTA: 1850-1880

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| MINNESOTA | 780,773 | 439,706 | 172,023 | 6,077 | See note 1 |
| Aitkin | 386 | 178 | 2 | — | *Ramsey, Benton |
| Anoka | 7,108 | 3,940 | 2,106 | — | *Ramsey |
| Becker | 5,218 | 308 | 386 | — | *Mahkahta, Pembina (Kittson) |
| Beltrami | 10 | 80 | — | — | *Polk, Itasca |
| Benton | 3,012 | 1,558 | 627 | 418 | |
| Big Stone | 3,688 | 24 | — | — | *Pierce |
| Blue Earth | 22,889 | 17,302 | 4,803 | — | *Wabasha |
| Brown | 12,018 | 6,396 | 2,339 | — | *Wabasha, Dakota |
| Buchanan | — | — | 26 | — | *Washington, Ramsey; to Pine |
| Carlton | 1,230 | 286 | 51 | — | *Itasca, Washington; Ramsey |
| Carver | 14,140 | 11,586 | 5,106 | — | *Dakota, Wabasha |
| Cass | 486 | 380 | 150 | — | *Mahkahta, Pembina (Kittson) |
| Chippewa | 5,408 | 1,467 | — | — | *Pierce, Renville |
| Chisago | 7,982 | 4,358 | 1,743 | — | *Washington, Ramsey |
| Clay | 5,887 | 92 | 79 | — | *Mahkata, Pembina (Kittson); 1860: Breckinridge |
| Clearwater | — | — | — | — | *Beltrami; see note 2 |
| Cook | 65 | — | — | — | *Lake |
| Cottonwood | 5,533 | 534 | 12 | — | *Wabasha |
| Crow Wing | 2,319 | 200 | 269 | — | *Benton |
| Dakota | 17,391 | 16,312 | 9,093 | 584 | |
| Dodge | 11,344 | 8,598 | 3,797 | — | *Wabasha |
| Douglas | 9,130 | 4,239 | 195 | — | *Wahnata |
| Faribault | 13,016 | 9,940 | 1,335 | — | *Wabasha |
| Fillmore | 28,152 | 24,887 | 13,542 | — | *Wabasha |
| Freeborn | 16,069 | 10,578 | 3,362 | — | *Wabasha |
| Goodhue | 29,651 | 22,618 | 8,977 | — | *Wabasha |
| Grant | 3,004 | 340 | — | — | *Toombs (Wilkin) |
| Hennepin | 67,013 | 31,566 | 12,849 | — | *Dakota, Ramsey |
| Houston | 16,332 | 14,936 | 6,645 | — | *Wabasha |
| Hubbard | — | — | — | — | *Cass |
| Isanti | 5,063 | 2,035 | 284 | — | *Ramsey |
| Itasca | 124 | 96 | 51 | — | *Wabasha |
| Jackson | 4,806 | 1,825 | 181 | — | *Wabasha |
| Kanabec | 505 | 93 | 30 | — | *Ramsey |
| Kandiyohi | 10,159 | 1,760 | 76 | — | *Dakota |
| Kittson | 905 | 64 | 1,612 | 134 | 1850-70: Pembina |
| Koochiching | — | — | — | — | *Itasca |
| Lac qui Parle (old) | — | 145 | — | — | See note 3 |
| Lac qui Parle | 4,891 | — | — | — | *Redwood; see note 3 |
| Lake | 105 | 135 | 248 | — | *Itasca |
| Lake of the Woods | — | — | — | — | *Beltrami |
| Le Sueur | 16,103 | 11,607 | 5,318 | — | *Wabasha |
| Lincoln | 2,945 | — | — | — | *Redwood |
| Lyon | 6,257 | — | — | — | *Redwood |
| McLeod | 12,342 | 5,643 | 1,286 | — | *Dakota, Wabasha |
| Mahkahta | — | — | — | 156 | See note 4 |
| Mahnomen | — | — | — | — | *Norman; see note 5 |
| Manomin | — | — | 136 | — | *Ramsey; to Anoka |
| Marshall | 992 | — | — | — | *Pembina (Kittson) |
| Martin | 5,249 | 3,867 | 151 | — | *Wabasha |
| Meeker | 11,739 | 6,090 | 928 | — | *Dakota |
| Mille Lacs | 1,501 | 1,109 | 73 | — | *Benton, Ramsey |
| Monongalia | — | 3,161 | 350 | — | *Dakota; to Kandiyohi |
| Morrison | 5,875 | 1,681 | 618 | — | *Benton |
| Mower | 16,799 | 10,447 | 3,217 | — | *Wabasha |

Archived in FreVU 05334 Dec/05/23. Further reproduction is prohibited without copyright permission. This document is protected by copyright.

## POPULATION OF COUNTIES -- MINNESOTA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Murray | 9,660 | 11,507 | 12,508 | 14,743 | 14,801 | 15,060 | 13,902 | 13,631 | 11,755 | 11,911 | 6,692 |
| Nicollet | 28,076 | 26,929 | 24,518 | 23,196 | 20,929 | 18,282 | 16,550 | 15,036 | 14,125 | 14,774 | 13,382 |
| Nobles | 20,098 | 21,840 | 23,208 | 23,365 | 22,435 | 21,215 | 18,518 | 17,917 | 15,210 | 14,932 | 7,958 |
| Norman | 7,975 | 9,379 | 10,008 | 11,253 | 12,909 | 14,746 | 14,061 | 14,880 | 13,446 | 15,045 | 10,618 |
| Olmsted | 106,470 | 92,006 | 84,104 | 65,532 | 48,228 | 42,658 | 35,426 | 28,014 | 22,497 | 23,119 | 19,806 |
| Otter Tail | 50,714 | 51,937 | 46,097 | 48,960 | 51,320 | 53,192 | 51,006 | 50,818 | 46,036 | 45,375 | 34,232 |
| Pennington | 13,306 | 15,258 | 13,266 | 12,468 | 12,965 | 12,913 | 10,487 | 12,091 | 9,376 | — | — |
| Pierce | — | — | — | — | — | — | — | — | — | — | — |
| Pine | 21,264 | 19,871 | 16,821 | 17,004 | 18,223 | 21,478 | 20,264 | 21,117 | 15,878 | 11,546 | 4,052 |
| Pipestone | 10,491 | 11,690 | 12,791 | 13,605 | 14,003 | 13,794 | 12,238 | 12,050 | 9,553 | 9,264 | 5,132 |
| Polk | 32,498 | 34,844 | 34,435 | 36,182 | 35,900 | 37,734 | 36,019 | 37,090 | 36,001 | 35,429 | 30,192 |
| Pope | 10,745 | 11,657 | 11,107 | 11,914 | 12,862 | 13,544 | 13,085 | 13,631 | 12,746 | 12,577 | 10,032 |
| Ramsey | 485,765 | 459,784 | 476,255 | 422,525 | 355,332 | 309,935 | 286,721 | 244,554 | 223,675 | 170,554 | 139,796 |
| Red Lake | 4,525 | 5,471 | 5,388 | 5,830 | 6,806 | 7,413 | 6,887 | 7,263 | 6,564 | 12,195 | — |
| Redwood | 17,254 | 19,341 | 20,024 | 21,718 | 22,127 | 22,290 | 20,620 | 20,908 | 18,425 | 17,261 | 9,386 |
| Renville | 17,673 | 20,401 | 21,139 | 23,249 | 23,954 | 24,625 | 23,645 | 23,634 | 23,123 | 23,693 | 17,099 |
| Rice | 49,183 | 46,087 | 41,582 | 38,988 | 36,235 | 32,160 | 29,974 | 28,307 | 25,911 | 26,080 | 23,968 |
| Rock | 9,806 | 10,703 | 11,346 | 11,864 | 11,278 | 10,933 | 10,962 | 10,965 | 10,222 | 9,668 | 6,817 |
| Roseau | 15,026 | 12,574 | 11,569 | 12,154 | 14,505 | 15,103 | 12,621 | 13,305 | 11,338 | 6,994 | — |
| St. Louis | 198,213 | 222,229 | 220,693 | 231,588 | 206,062 | 206,917 | 204,596 | 206,391 | 163,274 | 82,932 | 44,862 |
| Scott | 57,846 | 43,784 | 32,423 | 21,909 | 16,486 | 15,585 | 14,116 | 14,245 | 14,888 | 15,147 | 13,831 |
| Sherburne | 41,945 | 29,908 | 18,344 | 12,861 | 10,661 | 10,456 | 9,709 | 9,551 | 8,136 | 7,281 | 5,908 |
| Sibley | 14,366 | 15,448 | 15,845 | 16,228 | 15,816 | 16,625 | 15,865 | 15,638 | 15,540 | 16,862 | 15,199 |
| Stearns | 118,791 | 108,161 | 95,400 | 80,345 | 70,681 | 67,200 | 62,121 | 55,741 | 47,733 | 44,464 | 34,844 |
| Steele | 30,729 | 30,328 | 26,931 | 25,029 | 21,155 | 19,749 | 18,375 | 18,061 | 16,146 | 16,524 | 13,232 |
| Stevens | 10,634 | 11,322 | 11,218 | 11,262 | 11,106 | 11,039 | 10,185 | 9,778 | 8,293 | 8,721 | 5,251 |
| Swift | 10,724 | 12,920 | 13,177 | 14,936 | 15,837 | 15,469 | 14,735 | 15,093 | 12,949 | 13,503 | 10,151 |
| Todd | 23,363 | 24,991 | 22,114 | 23,719 | 25,420 | 27,438 | 26,170 | 26,059 | 23,407 | 22,214 | 12,930 |
| Traverse | 4,463 | 5,542 | 6,254 | 7,503 | 8,053 | 8,283 | 7,938 | 7,943 | 8,049 | 7,573 | 4,516 |
| Wabasha | 19,744 | 19,335 | 17,224 | 17,007 | 16,878 | 17,653 | 17,613 | 17,919 | 18,554 | 18,924 | 16,972 |
| Wadena | 13,154 | 14,192 | 12,412 | 12,199 | 12,806 | 12,372 | 10,990 | 10,699 | 8,652 | 7,921 | 4,053 |
| Wahnata | — | — | — | — | — | — | — | — | — | — | — |
| Waseca | 18,079 | 18,448 | 16,663 | 16,041 | 14,957 | 15,186 | 14,412 | 14,133 | 13,466 | 14,760 | 13,313 |
| Washington | 145,896 | 113,571 | 82,948 | 52,432 | 34,544 | 26,430 | 24,753 | 23,761 | 25,013 | 27,808 | 25,992 |
| Watonwan | 11,682 | 12,361 | 13,298 | 14,460 | 15,881 | 13,902 | 12,802 | 12,457 | 11,382 | 11,496 | 7,746 |
| Wilkin | 7,516 | 8,454 | 9,389 | 10,550 | 10,567 | 10,475 | 9,791 | 10,187 | 9,063 | 8,680 | 4,346 |
| Winona | 47,828 | 46,256 | 44,409 | 40,937 | 39,841 | 37,795 | 35,144 | 33,653 | 33,398 | 35,686 | 33,797 |
| Wright | 68,710 | 58,681 | 38,933 | 29,985 | 27,716 | 27,550 | 27,119 | 28,685 | 28,082 | 29,157 | 24,164 |
| Yellow Medicine | 11,684 | 13,653 | 14,418 | 15,523 | 16,279 | 16,917 | 16,625 | 16,550 | 15,406 | 14,602 | 9,854 |

### MINNESOTA NOTES

Northeastern Minnesota, east of the Mississippi River and a line drawn northward from its source to Canada, was part of the Northwest Territory (1787) and later of Indiana Territory (1800), Illinois Territory (1809), Michigan Territory (1818), and Wisconsin Territory (1838). Most of the rest of the State was part of the Louisiana Purchase of 1803, and included in Louisiana Territory (1805), renamed Missouri Territory in 1812. Both these parts of the present State were included in Michigan Territory from 1834 to 1836, and then in Wisconsin Territory until 1838. The portion west of the Mississippi then became part of Iowa Territory, until Minnesota Territory was established in 1849, including the whole present-day State and the Dakotas generally east of the Missouri River. Minnesota was admitted as a State on May 11, 1858 with essentially its present boundaries.

There was only limited census coverage of the present area of the State prior to 1850. In 1830 a few persons near Lake Superior may have been enumerated in Chippewa County,

Michigan Territory; in 1840 some persons in northeastern Minnesota were enumerated in St. Croix County, Wisconsin Territory, and two settlements on the Mississippi River were enumerated as part of Clayton County, Iowa Territory. In 1850 coverage of Minnesota Territory did not extend beyond the present State except for a few settlers near the Red River in what is now North Dakota. In 1860 the census covered virtually the whole State.

#### County Notes:

Note 1: Total for 1850 includes a few settlers near the Red River in what is now North Dakota. Total for 1890 includes population (8,457) of certain Indian reservations not returned by county. Total for 1900 includes population (3,466) of White Earth Indian Reservation, not returned by county, and returned in Becker, Clearwater, and Mahnomen Counties in 1910.

Note 2: Clearwater; also formed from area separately enumerated as White Earth Indian Reservation in 1900.

## POPULATION OF COUNTIES – MINNESOTA: 1850-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| Murray | 3,604 | 209 | 29 | — | *Wabasha |
| Nicollet | 12,333 | 8,362 | 3,773 | — | *Wabasha |
| Nobles | 4,435 | 117 | 35 | — | *Wabasha |
| Norman | — | — | — | — | *Polk; see note 6 |
| Olmsted | 21,543 | 19,793 | 9,524 | — | *Wabasha |
| Otter Tail | 18,675 | 1,968 | 240 | — | *Mahkata, Wahnata |
| Pennington | — | — | — | — | *Red Lake |
| Pierce | — | — | 11 | — | *Dakota, Wahnata; see note 7 |
| Pine | 1,365 | 648 | 92 | — | *Washington, Ramsey |
| Pipestone | 2,092 | — | — | — | See note 8 |
| Polk | 11,433 | 0 | 240 | — | *Mahkahta; Pembina (Kittson) |
| Pope | 5,874 | 2,691 | — | — | *Pierce |
| Ramsey | 45,890 | 23,085 | 12,150 | 2,227 | *Polk |
| Red Lake | — | — | — | — | *Polk |
| Redwood | 5,375 | 1,829 | — | — | *Brown |
| Renville | 10,791 | 3,219 | 245 | — | *Dakota, Wabasha |
| Rice | 22,481 | 16,083 | 7,543 | — | *Wabasha |
| Rock | 3,669 | 138 | 23 | — | *Wabasha; see note 8 |
| Roseau | — | — | — | — | *Kittson, Beltrami |
| St. Louis | 4,504 | 4,561 | 406 | — | *Itasca |
| Scott | 13,516 | 11,042 | 4,595 | — | *Wabasha, Dakota |
| Sherburne | 3,855 | 2,050 | 723 | — | *Benton |
| Sibley | 10,637 | 6,725 | 3,609 | — | *Wabasha |
| Stearns | 21,956 | 14,206 | 4,505 | — | *Wahnata, Dakota |
| Steele | 12,460 | 8,271 | 2,863 | — | *Wabasha |
| Stevens | 3,911 | 174 | — | — | *Pierce |
| Swift | 7,473 | — | — | — | *Chippewa, Lac qui Parle (old) |
| Todd | 6,133 | 2,036 | 430 | — | *Wahnata, Methkata |
| Traverse | 1,507 | 13 | — | — | *Toombs (Wilkin) Big Stone |
| Wabasha | 18,206 | 15,859 | 7,228 | 283 | *Todd, Cass |
| Wadena | 2,080 | 6 | — | — | *Todd, Cass |
| Wahnata | — | — | — | 160 | See note 9 |
| Waseca | 12,385 | 7,854 | 2,601 | — | *Wabasha |
| Washington | 19,563 | 11,809 | 6,123 | 1,056 | *Wabasha |
| Watonwan | 5,104 | 2,426 | — | — | *Brown |
| Wilkin | 1,906 | 295 | 40 | — | *Wahnata, Mahkahta; 1860; Toombs |
| Winona | 27,197 | 22,319 | 9,208 | — | *Wabasha |
| Wright | 18,104 | 9,457 | 3,729 | — | *Dakota |
| Yellow Medicine | 5,884 | — | — | — | *Redwood |

Note 3: The 1870 census area of old Lac qui Parle County was in Pierce in 1860 and in Swift and Chippewa in 1880. The current Lac qui Parle County was created in 1871 and does not include any of the earlier Lac qui Parle County.

Note 4: Mahkahta: to Cass, Otter Tail, Breckinridge (Clay), Becker, Todd, Toombs (Wilkin). Polk.

Note 5: Mahnomen: Corresponds to the portion of Norman enumerated in the White Earth Indian Reservation in 1900.

Note 6: Norman: The 1900 census boundaries are the same as those of 1910-1990 because of the separate reporting of the White Earth Indian Reservation in 1900.

Note 7: Pierce: To Big Stone, Stevens, Pope, Chippewa, Lac qui Parle (old); Traverse.

Note 8: Pipestone: Present-day Rock County was returned as Pipestone in 1860; present-day Pipestone had no population reported until 1880.

Note 9: Wahnata: to Pierce, Stearns, Todd, Otter Tail, Douglas, Toombs (Wilkin).

## POPULATION OF COUNTIES -- MISSISSIPPI: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI | 2,573,216 | 2,520,638 | 2,216,912 | 2,178,141 | 2,178,914 | 2,183,796 | 2,009,821 | 1,790,618 | 1,797,114 | 1,551,270 | 1,289,600 |
| Adams | 35,356 | 38,035 | 37,293 | 37,730 | 32,256 | 27,238 | 23,554 | 22,183 | 25,265 | 30,111 | 26,031 |
| Alcorn | 31,722 | 33,036 | 27,179 | 25,282 | 27,158 | 26,969 | 23,653 | 21,369 | 18,159 | 14,987 | 13,115 |
| Amite | 13,328 | 13,369 | 13,763 | 15,573 | 19,261 | 21,892 | 19,712 | 18,960 | 22,954 | 20,708 | 18,198 |
| Attala | 18,481 | 19,865 | 19,570 | 21,335 | 26,652 | 30,227 | 26,035 | 24,831 | 28,851 | 26,248 | 22,213 |
| Benton | 8,046 | 8,153 | 7,505 | 7,723 | 8,793 | 10,429 | 9,813 | 9,851 | 10,245 | 10,510 | 10,585 |
| Bolivar | 41,875 | 45,965 | 49,409 | 54,464 | 63,004 | 67,574 | 71,051 | 57,669 | 48,905 | 35,427 | 29,980 |
| Calhoun | 14,908 | 15,664 | 14,623 | 15,941 | 18,369 | 20,893 | 18,080 | 16,823 | 17,726 | 16,512 | 14,688 |
| Carroll | 9,237 | 9,776 | 9,397 | 11,177 | 15,499 | 20,651 | 19,765 | 20,324 | 23,139 | 22,116 | 18,773 |
| Chickasaw | 18,085 | 17,853 | 16,805 | 16,891 | 18,951 | 21,427 | 20,835 | 22,212 | 22,846 | 19,892 | 19,891 |
| Choctaw | 9,071 | 8,996 | 8,440 | 8,423 | 11,009 | 13,548 | 12,339 | 12,491 | 14,357 | 13,036 | 10,847 |
| Claiborne | 11,370 | 12,279 | 10,086 | 10,845 | 11,944 | 12,810 | 12,152 | 13,019 | 17,403 | 20,787 | 14,516 |
| Clarke | 17,313 | 16,945 | 15,049 | 16,493 | 19,362 | 20,596 | 19,679 | 17,927 | 21,630 | 17,741 | 15,826 |
| Clay | 21,120 | 21,082 | 18,840 | 18,933 | 17,757 | 19,030 | 17,931 | 17,490 | 20,203 | 19,563 | 18,607 |
| Coahoma | 31,665 | 36,918 | 40,447 | 46,212 | 49,361 | 48,333 | 46,327 | 41,511 | 34,217 | 26,293 | 18,342 |
| Copiah | 27,592 | 26,503 | 24,749 | 27,051 | 30,493 | 33,974 | 31,614 | 28,672 | 35,914 | 34,395 | 30,233 |
| Covington | 16,527 | 15,927 | 14,002 | 13,637 | 16,036 | 17,030 | 15,028 | 14,869 | 16,909 | 13,076 | 8,299 |
| DeSoto | 67,910 | 53,930 | 35,885 | 23,891 | 24,599 | 26,563 | 25,438 | 24,359 | 23,130 | 24,751 | 24,183 |
| Forrest | 68,314 | 66,018 | 57,849 | 52,722 | 45,055 | 34,901 | 30,115 | 21,238 | 20,722 | — | — |
| Franklin | 8,377 | 8,208 | 8,011 | 9,286 | 10,929 | 12,504 | 12,268 | 14,156 | 15,193 | 13,678 | 10,424 |
| George | 16,673 | 15,297 | 12,459 | 11,098 | 10,052 | 8,704 | 7,523 | 5,564 | 6,599 | — | — |
| Greene | 10,220 | 9,827 | 8,545 | 8,366 | 8,215 | 9,512 | 10,644 | 10,490 | 6,050 | 6,795 | 3,906 |
| Grenada | 21,555 | 21,043 | 19,854 | 18,409 | 18,830 | 19,052 | 16,800 | 53,607 | 15,727 | 14,112 | 14,974 |
| Hancock | 31,760 | 24,537 | 17,387 | 14,039 | 11,891 | 11,328 | 11,315 | 10,360 | 11,207 | 11,886 | 8,318 |
| Harrison | 165,365 | 157,665 | 134,582 | 119,489 | 84,073 | 60,759 | 44,146 | 32,855 | 34,658 | 21,002 | 12,481 |
| Hinds | 254,441 | 250,998 | 214,973 | 187,045 | 142,164 | 107,273 | 85,916 | 57,110 | 63,726 | 52,577 | 39,279 |
| Holmes | 21,604 | 22,970 | 23,120 | 27,096 | 33,301 | 39,710 | 38,534 | 34,513 | 39,088 | 36,828 | 30,970 |
| Humphreys | 12,134 | 13,931 | 14,601 | 19,093 | 19,115 | 26,257 | 24,729 | 19,192 | — | — | — |
| Issaquena | 1,909 | 2,513 | 2,737 | 3,576 | 4,966 | 6,420 | 5,734 | 7,618 | 10,560 | 10,400 | 12,318 |
| Itawamba | 20,017 | 20,518 | 16,847 | 15,080 | 17,216 | 18,922 | 18,225 | 15,647 | 14,526 | 13,544 | 11,708 |
| Jackson | 115,243 | 118,015 | 87,975 | 55,522 | 31,401 | 20,601 | 15,973 | 19,208 | 15,451 | 16,513 | 11,251 |
| Jasper | 17,114 | 17,265 | 15,994 | 16,909 | 18,912 | 19,484 | 18,634 | 18,508 | 18,498 | 15,394 | 14,785 |
| Jefferson | 8,653 | 9,181 | 9,295 | 10,142 | 11,306 | 13,969 | 14,291 | 15,946 | 18,221 | 21,292 | 18,947 |
| Jefferson Davis | 14,051 | 13,846 | 12,936 | 13,540 | 15,500 | 15,869 | 14,281 | 12,755 | 12,860 | — | — |
| Jones | 62,031 | 61,912 | 56,357 | 59,542 | 57,235 | 49,227 | 41,492 | 32,919 | 29,885 | 17,846 | 8,333 |
| Kemper | 10,356 | 10,148 | 10,233 | 12,277 | 15,893 | 21,867 | 21,881 | 19,619 | 20,348 | 20,492 | 17,961 |
| Lafayette | 31,826 | 31,030 | 24,181 | 21,355 | 22,798 | 21,257 | 19,978 | 19,243 | 21,883 | 22,110 | 20,553 |
| Lamar | 30,424 | 23,821 | 15,209 | 13,675 | 13,225 | 12,096 | 12,848 | 12,869 | 11,741 | — | — |
| Lauderdale | 75,555 | 77,285 | 67,087 | 67,119 | 64,171 | 58,247 | 52,748 | 45,897 | 46,919 | 38,150 | 29,661 |
| Lawrence | 12,458 | 12,518 | 11,137 | 10,215 | 12,639 | 13,983 | 12,471 | 12,663 | 13,080 | 15,103 | 12,318 |
| Leake | 18,436 | 18,790 | 17,085 | 18,660 | 21,610 | 24,570 | 21,803 | 16,973 | 18,298 | 17,360 | 14,803 |
| Lee | 65,581 | 57,061 | 46,148 | 40,589 | 38,237 | 38,838 | 35,313 | 29,618 | 28,894 | 21,956 | 20,040 |
| Leflore | 37,341 | 41,525 | 42,111 | 47,142 | 51,813 | 53,406 | 53,506 | 37,256 | 36,290 | 23,834 | 16,869 |
| Lincoln | 30,278 | 30,174 | 26,198 | 25,759 | 27,899 | 27,506 | 26,357 | 24,652 | 28,597 | 21,552 | 17,912 |
| Lowndes | 59,308 | 57,304 | 49,700 | 46,639 | 37,852 | 35,245 | 29,987 | 27,632 | 30,703 | 29,095 | 27,047 |
| Madison | 53,794 | 41,613 | 29,737 | 32,904 | 33,860 | 37,504 | 35,796 | 29,292 | 33,505 | 32,493 | 27,321 |
| Marion | 25,544 | 25,708 | 22,871 | 23,293 | 23,967 | 24,085 | 19,923 | 17,144 | 15,599 | 13,501 | 9,532 |
| Marshall | 30,361 | 29,296 | 24,027 | 24,503 | 25,106 | 25,522 | 24,869 | 26,105 | 26,796 | 27,674 | 26,043 |
| Monroe | 36,582 | 36,404 | 34,043 | 33,953 | 36,543 | 37,648 | 36,141 | 32,613 | 35,178 | 31,216 | 30,730 |
| Montgomery | 12,388 | 13,366 | 12,918 | 13,320 | 14,470 | 15,703 | 15,009 | 13,805 | 17,706 | 16,536 | 14,459 |
| Neshoba | 24,800 | 23,789 | 20,802 | 20,927 | 25,730 | 27,882 | 26,691 | 19,303 | 17,980 | 12,726 | 11,146 |
| Newton | 20,291 | 19,944 | 18,983 | 19,517 | 22,681 | 24,249 | 22,910 | 20,727 | 23,085 | 19,708 | 16,625 |
| Noxubee | 12,604 | 13,212 | 14,288 | 16,826 | 20,022 | 25,669 | 25,560 | 23,710 | 28,503 | 30,846 | 27,338 |
| Oktibbeha | 38,375 | 36,018 | 28,752 | 26,175 | 24,569 | 22,151 | 19,119 | 16,872 | 19,676 | 20,183 | 17,694 |
| Panola | 29,996 | 28,164 | 26,829 | 28,791 | 31,271 | 34,421 | 28,648 | 27,845 | 31,274 | 29,027 | 26,977 |
| Pearl River | 38,714 | 33,795 | 27,802 | 22,411 | 20,641 | 19,125 | 19,405 | 15,458 | 10,593 | 6,697 | 2,957 |

## POPULATION OF COUNTIES -- MISSISSIPPI: 1800-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI | 1,131,597 | 827,922 | 791,305 | 606,526 | 375,651 | 136,621 | 75,448 | 31,306 | 7,600 | See note 1 |
| Adams | 22,649 | 19,084 | 20,165 | 18,601 | 19,434 | 14,937 | 12,076 | 10,002 | 4,660 | |
| Alcorn | 14,272 | 10,431 | — | — | — | — | — | — | — | *Tishomingo, Tippah |
| Amite | 14,004 | 10,973 | 12,336 | 9,694 | 9,511 | 7,934 | 6,853 | 4,750 | — | *Adams |
| Attala | 19,988 | 14,776 | 14,169 | 10,991 | 4,303 | — | — | — | — | |
| Benton | 11,023 | — | — | — | — | — | — | — | — | *Tippah, Marshall |
| Bolivar | 18,652 | 9,732 | 10,471 | 2,577 | 1,356 | — | — | — | — | *Washington |
| Calhoun | 13,492 | 10,561 | 9,518 | — | — | — | — | — | — | See note 2 |
| Carroll | 17,795 | 21,047 | 22,035 | 18,491 | 10,481 | — | — | — | — | |
| Chickasaw | 17,905 | 19,899 | 16,426 | 16,369 | 2,955 | — | — | — | — | |
| Choctaw | 9,036 | 16,988 | 15,722 | 11,402 | 6,010 | — | — | — | — | |
| Claiborne | 16,768 | 13,386 | 15,679 | 14,941 | 13,078 | 9,787 | 5,963 | 3,102 | — | *Pickering (Jefferson) |
| Clarke | 15,021 | 7,505 | 10,771 | 5,477 | 2,986 | — | — | — | — | |
| Clay | 17,367 | — | — | — | — | — | — | — | — | See note 3 |
| Coahoma | 13,568 | 7,144 | 6,606 | 2,780 | 1,290 | — | — | — | — | |
| Copiah | 27,552 | 20,608 | 15,398 | 11,794 | 8,954 | 7,001 | — | — | — | |
| Covington | 5,993 | 4,753 | 4,408 | 3,338 | 2,717 | 2,551 | 2,230 | — | — | *Wayne |
| DeSoto | 22,924 | 32,201 | 23,336 | 19,042 | 7,002 | — | — | — | — | |
| Forrest | — | — | — | — | — | — | — | — | — | *Perry |
| Franklin | 9,729 | 7,498 | 8,265 | 5,904 | 4,775 | 3,622 | 3,821 | 2,016 | — | *Adams |
| George | — | — | — | — | — | — | — | — | — | *Jackson, Greene |
| Greene | 3,194 | 2,038 | 2,232 | 2,018 | 1,636 | 1,854 | 1,445 | — | — | *Wayne, Baldwin (AL) |
| Grenada | 12,071 | 10,571 | — | — | — | — | — | — | — | See note 4 |
| Hancock | 6,439 | 4,239 | 3,139 | 3,672 | 3,367 | 1,962 | 594 | — | — | See note 5 |
| Harrison | 7,895 | 5,795 | 4,819 | 4,875 | — | — | — | — | — | *Hancock, Perry, Jackson |
| Hinds | 43,958 | 30,488 | 31,338 | 25,340 | 19,098 | 8,645 | — | — | — | |
| Holmes | 27,164 | 19,370 | 17,791 | 9,928 | 8,952 | — | — | — | — | *Yazoo |
| Humphreys | — | — | — | — | — | — | — | — | — | See note 6 |
| Issaquena | 10,004 | 6,887 | 7,885 | 4,478 | — | — | — | — | — | *Washington |
| Itawamba | 10,663 | 7,812 | 17,695 | 13,528 | 5,375 | — | — | — | — | |
| Jackson | 7,607 | 4,362 | 4,122 | 3,196 | 1,965 | 1,792 | 1,682 | — | — | |
| Jasper | 12,126 | 10,884 | 11,007 | 6,184 | 3,958 | — | — | — | — | |
| Jefferson | 17,314 | 13,848 | 15,349 | 13,193 | 11,650 | 9,755 | 6,822 | 4,001 | 2,940 | 1800: Pickering |
| Jefferson Davis | — | — | — | — | — | — | — | — | — | *Lawrence, Covington |
| Jones | 3,828 | 3,313 | 3,323 | 1,784 | 1,258 | 1,471 | — | — | — | *Covington |
| Kemper | 15,719 | 12,920 | 11,682 | 12,517 | 7,663 | — | — | — | — | |
| Lafayette | 21,671 | 18,802 | 16,125 | 14,069 | 6,531 | — | — | — | — | |
| Lamar | — | — | — | — | — | — | — | — | — | *Marion; Pearl River |
| Lauderdale | 21,501 | 13,462 | 13,318 | 8,717 | 5,358 | — | — | — | — | |
| Lawrence | 9,420 | 6,720 | 9,213 | 6,478 | 5,920 | 5,293 | 4,916 | — | — | *Franklin, Wayne |
| Leake | 13,146 | 8,496 | 9,324 | 5,533 | 2,162 | — | — | — | — | |
| Lee | 20,470 | 15,955 | — | — | — | — | — | — | — | *Itawamba, Pontotoc |
| Leflore | 10,246 | — | — | — | — | — | — | — | — | *Sunflower, Carroll |
| Lincoln | 13,547 | 10,184 | — | — | — | — | — | — | — | See note 7 |
| Lowndes | 28,244 | 30,502 | 23,625 | 19,544 | 14,513 | 3,173 | — | — | — | *Monroe |
| Madison | 25,866 | 20,948 | 23,382 | 18,173 | 15,530 | 4,973 | — | — | — | See note 1 |
| Marion | 6,901 | 4,211 | 4,686 | 4,410 | 3,830 | 3,691 | 3,116 | — | — | *Wayne, Amite, Franklin |
| Marshall | 29,330 | 29,416 | 28,823 | 29,689 | 17,526 | — | — | — | — | |
| Monroe | 28,553 | 22,631 | 21,283 | 21,172 | 9,250 | 3,861 | 2,721 | — | — | |
| Montgomery | 13,348 | — | — | — | — | — | — | — | — | *Choctaw, Carroll |
| Neshoba | 8,741 | 7,439 | 8,343 | 4,728 | 2,437 | — | — | — | — | |
| Newton | 13,436 | 10,067 | 9,661 | 4,465 | 2,527 | — | — | — | — | |
| Noxubee | 29,874 | 20,905 | 20,667 | 16,299 | 9,975 | — | — | — | — | |
| Oktibbeha | 15,978 | 14,891 | 12,977 | 9,171 | 4,276 | — | — | — | — | |
| Panola | 28,352 | 20,754 | 13,794 | 11,444 | 4,657 | — | — | — | — | |
| Pearl River | — | — | — | — | — | — | — | — | — | *Hancock, Marion |

## POPULATION OF COUNTIES -- MISSISSIPPI: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perry | 10,865 | 9,864 | 9,065 | 8,745 | 9,108 | 9,292 | 8,197 | 8,987 | 7,685 | 14,682 | 6,494 |
| Pike | 36,882 | 36,173 | 31,756 | 35,063 | 35,137 | 35,002 | 32,201 | 28,725 | 37,272 | 27,545 | 21,203 |
| Pontotoc | 22,237 | 20,918 | 17,363 | 17,232 | 19,994 | 22,904 | 22,034 | 19,962 | 19,688 | 18,274 | 14,940 |
| Prentiss | 23,278 | 24,025 | 20,133 | 17,949 | 19,810 | 20,921 | 19,265 | 17,606 | 16,931 | 15,788 | 13,679 |
| Quitman | 10,490 | 12,636 | 15,888 | 21,019 | 25,885 | 27,191 | 25,304 | 19,861 | 11,593 | 5,435 | 3,286 |
| Rankin | 87,161 | 69,427 | 43,933 | 34,322 | 28,881 | 27,934 | 20,353 | 20,272 | 23,944 | 20,955 | 17,922 |
| Scott | 24,137 | 24,556 | 21,369 | 21,187 | 21,681 | 23,144 | 20,914 | 16,420 | 16,723 | 14,316 | 11,740 |
| Sharkey | 7,066 | 7,964 | 8,937 | 10,738 | 12,903 | 15,433 | 13,877 | 14,190 | 15,694 | 12,178 | 8,382 |
| Simpson | 23,953 | 23,441 | 19,947 | 20,454 | 21,819 | 22,024 | 20,897 | 18,109 | 17,201 | 12,800 | 10,138 |
| Smith | 14,798 | 15,077 | 13,561 | 14,303 | 16,740 | 19,403 | 18,405 | 16,178 | 16,603 | 13,055 | 10,635 |
| Stone | 10,750 | 9,716 | 8,101 | 7,013 | 6,264 | 6,155 | 5,704 | 5,528 | — | — | — |
| Sunflower | 32,867 | 34,844 | 37,047 | 45,750 | 56,031 | 61,007 | 66,364 | 46,374 | 28,787 | 16,084 | 9,384 |
| Tallahatchie | 15,210 | 17,157 | 19,338 | 24,081 | 30,486 | 34,166 | 35,568 | 35,953 | 29,078 | 19,600 | 14,361 |
| Tate | 21,432 | 20,119 | 18,544 | 18,138 | 18,011 | 19,309 | 17,671 | 19,636 | 19,714 | 20,618 | 19,253 |
| Tippah | 19,523 | 18,739 | 15,852 | 15,093 | 17,522 | 19,680 | 18,658 | 15,419 | 14,631 | 12,983 | 12,951 |
| Tishomingo | 17,683 | 18,434 | 14,940 | 13,889 | 15,544 | 16,874 | 15,411 | 15,091 | 13,067 | 10,124 | 9,302 |
| Tunica | 8,164 | 9,652 | 11,854 | 16,826 | 21,664 | 22,610 | 21,233 | 20,386 | 18,646 | 16,479 | 12,158 |
| Union | 22,085 | 21,741 | 19,096 | 18,904 | 20,262 | 21,857 | 21,268 | 20,044 | 18,997 | 16,522 | 15,606 |
| Walthall | 14,352 | 13,761 | 12,500 | 13,512 | 15,563 | 17,534 | 13,871 | 13,455 | — | — | — |
| Warren | 47,880 | 51,627 | 44,981 | 42,206 | 39,616 | 39,595 | 35,785 | 33,362 | 37,488 | 40,912 | 33,164 |
| Washington | 67,935 | 72,344 | 70,581 | 78,638 | 70,504 | 67,576 | 54,310 | 51,092 | 48,933 | 49,216 | 40,414 |
| Wayne | 19,517 | 19,135 | 16,650 | 16,258 | 17,600 | 16,928 | 15,295 | 15,467 | 14,709 | 12,539 | 9,817 |
| Webster | 10,222 | 10,300 | 10,047 | 10,580 | 11,607 | 14,140 | 12,128 | 12,646 | 14,853 | 13,619 | 12,060 |
| Wilkinson | 9,678 | 10,021 | 11,099 | 13,235 | 14,486 | 15,955 | 13,957 | 15,319 | 18,075 | 21,453 | 17,592 |
| Winston | 19,433 | 19,474 | 18,406 | 19,246 | 22,231 | 22,751 | 21,636 | 96,139 | 17,139 | 14,124 | 12,089 |
| Yalobusha | 12,033 | 13,139 | 11,915 | 12,502 | 15,191 | 18,387 | 17,750 | 18,738 | 21,519 | 19,742 | 15,629 |
| Yazoo | 25,506 | 27,349 | 27,304 | 31,653 | 35,712 | 40,091 | 37,852 | 37,149 | 46,572 | 43,948 | 36,394 |

## MISSISSIPPI NOTES

Most of present-day Mississippi was part of Georgia until the south-central portions of Mississippi and Alabama were established as Mississippi Territory, authorized by Congress in 1798 and agreed to by Georgia in 1802. In 1804, the Territory was expanded to include the northern parts of the two future States. The Gulf Coast portions were added in 1812, although still in dispute with Spain until 1819. Mississippi was admitted as a State on December 10, 1817 with essentially its present boundaries.

Census coverage of present-day Mississippi began in 1800 in the southwestern section close to the Mississippi River. The populations shown for 1800 and 1810 exclude counties now in Alabama. The central and northern portions were not fully covered by the census until 1840.

### County Notes:

Note 1: Total for 1800 excludes population (1,250) of Washington County, Mississippi Territory, nearly all of which is now in Alabama; total for 1810 excludes population (9,046) of Baldwin, Madison, and Washington Counties, Mississippi Territory, now entirely or mostly in Alabama. Mississippi's present-day Madison and Washington Counties were created in the 1820's.

Note 2: Calhoun: *Chickasaw, Yalobusha, Lafayette.

Note 3: Clay: *Chickasaw, Oktibbeha, Lowndes; Monroe.

Note 4: Grenada: *Yalobusha, Carroll, Tallahatchie, Choctaw.

Note 5: Hancock, Sunflower, Washington: Population for 1860 is that published in the 1860 report as "estimated".

Note 6: Humphreys: *Yazoo, Washington, Holmes, Sunflower.

Note 7: Lincoln: *Lawrence, Copiah, Franklin, Pike, Amite.

Note 8: Quitman: *Tunica, Tallahatchie, Panola, Coahoma.

Note 9: Tate: *DeSoto, Marshall, Tunica.

Note 10: Webster: *Choctaw, Chickasaw, Oktibbeha; 1880: Sumner.

## POPULATION OF COUNTIES – MISSISSIPPI; 1800-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Perry | 3,427 | 2,694 | 2,606 | 2,438 | 1,889 | 2,300 | 2,037 | — | — | *Wayne |
| Pike | 16,688 | 11,303 | 11,135 | 7,360 | 6,151 | 5,402 | 4,438 | — | — | *Amite, Franklin |
| Pontotoc | 13,858 | 12,525 | 22,113 | 17,112 | 4,491 | — | — | — | — | |
| Prentiss | 12,158 | 9,348 | — | — | — | — | — | — | — | *Tishomingo, Itawamba |
| Quitman | 1,407 | — | — | — | — | — | — | — | — | See note 8 |
| Rankin | 16,752 | 12,977 | 13,635 | 7,227 | 4,531 | 2,083 | — | — | — | |
| Scott | 10,845 | 7,847 | 8,139 | 3,961 | 1,653 | — | — | — | — | |
| Sharkey | 6,306 | — | — | — | — | — | — | — | — | *Issaquena, Washington |
| Simpson | 8,008 | 5,718 | 6,080 | 4,734 | 3,380 | 2,680 | — | — | — | |
| Smith | 8,088 | 7,126 | 7,638 | 4,071 | 1,961 | — | — | — | — | |
| Stone | — | — | — | — | — | — | — | — | — | *Harrison |
| Sunflower | 4,661 | 5,015 | 5,019 | 1,102 | — | — | — | — | — | *Bolivar; see note 5 |
| Tallahatchie | 10,926 | 7,852 | 7,890 | 4,643 | 2,985 | — | — | — | — | |
| Tate | 18,721 | — | — | — | — | — | — | — | — | See note 9 |
| Tippah | 12,867 | 20,727 | 22,550 | 20,741 | 9,444 | — | — | — | — | |
| Tishomingo | 8,774 | 7,350 | 24,149 | 15,490 | 6,681 | — | — | — | — | |
| Tunica | 8,461 | 5,358 | 4,366 | 1,314 | 821 | — | — | — | — | |
| Union | 13,030 | — | — | — | — | — | — | — | — | *Tippah, Pontotoc, Lee |
| Walthall | — | — | — | — | — | — | — | — | — | *Pike, Marion |
| Warren | 31,238 | 26,769 | 20,696 | 18,120 | 15,820 | 7,861 | 2,693 | 1,114 | — | *Pickering (Jefferson) |
| Washington | 25,367 | 14,569 | 15,679 | 8,389 | 7,287 | 1,976 | — | — | — | See notes 1 and 5 |
| Wayne | 8,741 | 4,206 | 3,691 | 2,892 | 3,728 | 2,781 | 3,323 | 1,255 | — | |
| Webster | 9,534 | — | — | — | — | — | — | — | — | See note 10 |
| Wilkinson | 17,815 | 12,705 | 15,933 | 16,914 | 16,193 | 10,686 | 9,718 | 5,068 | — | *Adams |
| Winston | 10,087 | 8,984 | 9,811 | 7,956 | 4,650 | — | — | — | — | |
| Yalobusha | 15,649 | 13,254 | 16,952 | 17,258 | 12,248 | — | — | — | — | |
| Yazoo | 33,845 | 17,279 | 22,372 | 14,318 | 10,480 | 6,550 | — | — | — | |

21CV05334  Cited  Archived  This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- MISSOURI: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MISSOURI** | 5,117,073 | 4,916,686 | 4,676,501 | 4,319,813 | 3,954,653 | 3,784,664 | 3,629,367 | 3,404,055 | 3,293,335 | 3,106,665 | 2,679,185 |
| Adair | 24,577 | 24,870 | 22,472 | 20,105 | 19,689 | 20,246 | 19,436 | 21,404 | 22,700 | 21,728 | 17,417 |
| Andrew | 14,632 | 13,980 | 11,913 | 11,062 | 11,727 | 13,015 | 13,469 | 14,075 | 15,282 | 17,332 | 16,000 |
| Atchison | 7,457 | 8,605 | 9,240 | 9,213 | 11,127 | 12,897 | 13,421 | 13,008 | 13,604 | 15,501 | 15,533 |
| Audrain | 23,599 | 26,458 | 25,362 | 26,079 | 23,829 | 22,673 | 22,077 | 20,589 | 21,687 | 21,160 | 22,074 |
| Barry | 27,547 | 24,408 | 19,597 | 18,921 | 21,755 | 23,546 | 22,803 | 23,473 | 23,869 | 25,532 | 22,943 |
| Barton | 11,312 | 11,292 | 10,431 | 11,113 | 12,678 | 14,148 | 14,560 | 16,879 | 16,747 | 18,253 | 18,504 |
| Bates | 15,025 | 15,873 | 15,468 | 15,905 | 17,534 | 19,531 | 22,068 | 23,933 | 25,869 | 30,141 | 32,223 |
| Benton | 13,859 | 12,183 | 9,695 | 8,737 | 9,080 | 11,142 | 11,708 | 12,989 | 14,881 | 16,556 | 14,973 |
| Bollinger | 10,619 | 10,301 | 8,820 | 9,167 | 11,019 | 12,898 | 12,269 | 13,909 | 14,576 | 14,650 | 13,121 |
| Boone | 112,379 | 100,376 | 80,911 | 55,202 | 48,432 | 34,991 | 30,995 | 29,672 | 30,533 | 28,642 | 26,043 |
| Buchanan | 83,083 | 87,888 | 86,915 | 90,581 | 95,826 | 94,067 | 98,633 | 93,684 | 93,020 | 121,838 | 70,100 |
| Butler | 38,765 | 37,693 | 33,529 | 34,656 | 37,707 | 34,276 | 23,697 | 24,106 | 20,624 | 16,769 | 10,164 |
| Caldwell | 8,380 | 8,660 | 8,351 | 8,830 | 9,929 | 11,629 | 12,509 | 13,849 | 14,605 | 16,656 | 15,152 |
| Callaway | 32,809 | 32,252 | 25,850 | 23,858 | 23,316 | 23,094 | 19,923 | 23,007 | 24,400 | 25,984 | 25,131 |
| Camden | 27,495 | 20,017 | 13,315 | 9,116 | 7,861 | 8,971 | 9,142 | 10,474 | 11,582 | 13,113 | 10,040 |
| Cape Girardeau | 61,633 | 58,837 | 49,350 | 42,020 | 38,397 | 37,775 | 33,203 | 29,839 | 27,621 | 24,315 | 22,060 |
| Carroll | 10,748 | 12,131 | 12,565 | 13,847 | 15,589 | 17,814 | 19,940 | 20,480 | 23,098 | 26,455 | 25,742 |
| Carter | 5,515 | 5,428 | 3,878 | 3,973 | 4,777 | 6,226 | 5,503 | 7,482 | 5,504 | 6,706 | 4,659 |
| Cass | 63,808 | 51,029 | 39,448 | 29,702 | 19,325 | 19,834 | 20,962 | 21,536 | 22,973 | 23,636 | 23,301 |
| Cedar | 12,093 | 11,894 | 9,424 | 9,185 | 10,463 | 11,697 | 11,135 | 13,933 | 16,080 | 16,923 | 15,620 |
| Chariton | 9,202 | 10,489 | 11,084 | 12,720 | 14,944 | 18,084 | 19,588 | 21,769 | 23,503 | 26,826 | 26,254 |
| Christian | 32,644 | 22,402 | 15,124 | 12,359 | 12,412 | 13,538 | 13,169 | 15,252 | 15,832 | 16,939 | 14,017 |
| Clark | 7,547 | 8,493 | 8,260 | 8,725 | 9,003 | 10,166 | 10,254 | 11,874 | 12,811 | 15,383 | 15,126 |
| Clay | 153,411 | 136,488 | 123,322 | 87,474 | 45,221 | 30,417 | 25,811 | 20,455 | 20,302 | 18,903 | 19,856 |
| Clinton | 16,595 | 15,916 | 12,462 | 11,588 | 11,726 | 13,261 | 13,695 | 14,461 | 15,297 | 17,363 | 17,138 |
| Cole | 63,579 | 56,663 | 46,228 | 40,761 | 35,464 | 34,912 | 30,848 | 24,680 | 21,957 | 20,578 | 17,281 |
| Cooper | 14,835 | 14,643 | 14,732 | 15,448 | 16,608 | 18,075 | 19,522 | 19,308 | 20,311 | 22,532 | 22,707 |
| Crawford | 19,173 | 18,300 | 14,828 | 12,647 | 11,615 | 12,693 | 11,287 | 12,355 | 13,576 | 12,959 | 11,961 |
| Dade | 7,449 | 7,383 | 6,850 | 7,577 | 9,324 | 11,248 | 11,764 | 14,173 | 15,613 | 18,125 | 17,526 |
| Dallas | 12,646 | 12,096 | 10,054 | 9,314 | 10,392 | 11,523 | 10,541 | 12,033 | 13,181 | 13,903 | 12,647 |
| Daviess | 7,865 | 8,905 | 8,420 | 9,502 | 11,180 | 13,398 | 14,424 | 16,641 | 17,605 | 21,325 | 20,456 |
| DeKalb | 9,967 | 8,222 | 7,305 | 7,226 | 8,047 | 9,751 | 10,270 | 11,694 | 12,531 | 14,418 | 14,539 |
| Dent | 13,702 | 14,517 | 11,457 | 10,445 | 10,936 | 11,763 | 10,974 | 12,318 | 13,245 | 12,986 | 12,149 |
| Dodge | — | — | — | — | — | — | — | — | — | — | — |
| Douglas | 11,876 | 11,594 | 9,268 | 9,653 | 12,638 | 15,600 | 13,959 | 15,436 | 16,664 | 16,802 | 14,111 |
| Dunklin | 33,112 | 36,324 | 33,742 | 39,139 | 45,329 | 44,957 | 35,799 | 32,773 | 30,328 | 21,706 | 15,085 |
| Franklin | 80,603 | 71,233 | 55,116 | 44,566 | 36,046 | 33,868 | 30,519 | 28,427 | 29,830 | 30,581 | 28,056 |
| Gasconade | 14,006 | 13,181 | 11,878 | 12,195 | 12,342 | 12,414 | 12,172 | 12,381 | 12,847 | 12,298 | 11,706 |
| Gentry | 6,848 | 7,887 | 8,060 | 8,793 | 11,036 | 13,359 | 14,348 | 15,634 | 16,820 | 20,554 | 19,018 |
| Greene | 207,949 | 185,302 | 152,929 | 126,276 | 104,823 | 90,541 | 82,929 | 68,698 | 63,831 | 52,713 | 48,616 |
| Grundy | 10,536 | 11,959 | 11,819 | 12,220 | 13,220 | 15,716 | 16,135 | 17,554 | 16,744 | 17,832 | 17,876 |
| Harrison | 8,469 | 9,890 | 10,257 | 11,603 | 14,107 | 16,525 | 17,233 | 19,719 | 20,466 | 24,398 | 21,033 |
| Henry | 20,044 | 19,672 | 18,451 | 19,226 | 20,043 | 22,313 | 22,931 | 25,116 | 27,242 | 28,054 | 28,235 |
| Hickory | 7,335 | 6,367 | 4,481 | 4,516 | 5,387 | 6,506 | 6,430 | 7,033 | 8,741 | 9,985 | 9,453 |
| Holt | 6,034 | 6,882 | 6,654 | 7,885 | 9,833 | 12,476 | 12,720 | 14,084 | 14,539 | 17,083 | 15,469 |
| Howard | 9,631 | 10,008 | 10,561 | 10,859 | 11,857 | 13,026 | 13,490 | 13,997 | 15,653 | 18,337 | 17,371 |
| Howell | 31,447 | 28,807 | 23,521 | 22,027 | 22,725 | 22,270 | 19,672 | 21,102 | 21,065 | 21,834 | 18,618 |
| Iron | 10,726 | 11,084 | 9,529 | 8,041 | 9,458 | 10,440 | 9,642 | 9,458 | 8,563 | 8,716 | 9,119 |
| Jackson | 633,232 | 629,266 | 654,558 | 622,732 | 541,035 | 477,828 | 470,454 | 367,846 | 283,522 | 195,193 | 160,510 |
| Jasper | 90,465 | 86,958 | 79,852 | 78,863 | 79,106 | 78,705 | 73,810 | 75,941 | 89,673 | 84,018 | 50,500 |
| Jefferson | 171,380 | 146,183 | 105,248 | 66,377 | 38,007 | 32,023 | 27,563 | 26,555 | 27,878 | 25,712 | 22,484 |
| Johnson | 42,514 | 39,059 | 34,172 | 28,981 | 20,716 | 21,617 | 22,413 | 24,899 | 26,297 | 27,843 | 28,132 |
| Knox | 4,482 | 5,508 | 5,692 | 6,558 | 7,617 | 8,978 | 9,658 | 10,783 | 12,403 | 13,479 | 13,501 |
| Laclede | 27,158 | 24,323 | 19,944 | 18,991 | 19,010 | 18,718 | 16,320 | 16,857 | 17,363 | 16,523 | 14,701 |
| Lafayette | 31,107 | 29,925 | 26,626 | 25,274 | 25,272 | 27,856 | 29,259 | 30,006 | 30,154 | 31,679 | 30,184 |

## POPULATION OF COUNTIES -- MISSOURI: 1810-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI | 2,168,380 | 1,721,295 | 1,182,012 | 682,044 | 383,702 | 140,455 | 66,586 | 19,783 | See note 1 |
| Adair | 15,190 | 11,448 | 8,531 | 2,342 | — | — | — | — | *Macon |
| Andrew | 16,318 | 15,137 | 11,850 | 9,433 | — | — | — | — | *Buchanan |
| Atchison | 14,556 | 8,440 | 4,649 | 1,678 | — | — | — | — | *Buchanan |
| Audrain | 19,732 | 12,307 | 8,075 | 3,506 | 1,949 | — | — | — | *Ralls, Callaway |
| Barry | 14,405 | 10,373 | 7,995 | 3,467 | 4,795 | — | — | — | *Wayne; Crawford |
| Barton | 10,332 | 5,087 | 1,817 | — | — | — | — | — | *Jasper |
| Bates | 25,381 | 15,960 | 7,215 | 3,669 | — | — | — | — | *Van Buren (Cass), Newton |
| Benton | 12,396 | 11,322 | 9,072 | 5,015 | 4,205 | — | — | — | *Crawford, Saline, Cooper |
| Bollinger | 11,130 | 8,162 | 7,371 | — | — | — | — | — | *Cape Girardeau, Wayne; Stoddard |
| Boone | 25,422 | 20,765 | 19,486 | 14,979 | 13,561 | 8,859 | — | — | *Howard; Pike |
| Buchanan | 49,792 | 35,109 | 23,861 | 12,975 | 6,237 | — | — | — |  |
| Butler | 6,011 | 4,298 | 2,891 | 1,616 | — | — | — | — | *Wayne |
| Caldwell | 13,646 | 11,390 | 5,034 | 2,316 | 1,458 | — | — | — | *Ray |
| Callaway | 23,670 | 19,202 | 17,449 | 13,827 | 11,765 | 6,159 | — | — | *Montgomery; Pike |
| Camden | 7,266 | 6,108 | 4,975 | 2,338 | — | — | — | — | *Pulaski, Morgan |
| Cape Girardeau | 20,998 | 17,558 | 15,547 | 13,912 | 9,359 | 7,445 | 5,968 | 3,888 |  |
| Carroll | 23,274 | 17,446 | 9,763 | 5,441 | 2,423 | — | — | — | *Ray |
| Carter | 2,168 | 1,455 | 1,235 | — | — | — | — | — | *Ripley; Shannon, Reynolds |
| Cass | 22,431 | 19,296 | 9,794 | 6,090 | 4,693 | — | — | — | See note 2 |
| Cedar | 10,741 | 9,474 | 6,637 | 3,361 | — | — | — | — | *Polk, Barry, Rives (Henry) |
| Chariton | 25,224 | 19,136 | 12,562 | 7,514 | 4,746 | 1,780 | — | — | *Howard |
| Christian | 9,628 | 6,707 | 5,491 | — | — | — | — | — | *Greene, Taney |
| Clark | 15,031 | 13,667 | 11,684 | 5,527 | 2,846 | — | — | — | *Marion, Randolph |
| Clay | 15,572 | 15,564 | 13,023 | 10,332 | 8,282 | 5,338 | — | — | *Howard |
| Clinton | 16,073 | 14,063 | 7,848 | 3,786 | 2,724 | — | — | — | *Clay |
| Cole | 15,515 | 10,292 | 9,697 | 6,696 | 9,286 | 3,023 | — | — | *Cooper |
| Cooper | 21,596 | 20,692 | 17,356 | 12,950 | 10,484 | 6,904 | 6,959 | — | *St. Louis |
| Crawford | 10,756 | 7,982 | 5,826 | 6,397 | 3,561 | 736 | — | — | *Franklin |
| Dade | 12,557 | 8,683 | 7,072 | 4,246 | — | — | — | — | *Barry, Polk |
| Dallas | 9,263 | 8,383 | 5,892 | 3,648 | — | — | — | — | *Polk |
| Daviess | 19,145 | 14,410 | 9,606 | 5,298 | 2,736 | — | — | — | *Ray |
| DeKalb | 13,334 | 9,858 | 5,224 | 2,075 | — | — | — | — | *Clinton |
| Dent | 10,646 | 6,357 | 5,654 | — | — | — | — | — | *Crawford, Shannon, Texas |
| Dodge | — | — | — | 375 | — | — | — | — | *Linn; to Putnam |
| Douglas | 7,753 | 3,915 | 2,414 | — | — | — | — | — | *Ozark |
| Dunklin | 9,604 | 5,982 | 5,026 | 1,229 | — | — | — | — | *Stoddard, New Madrid |
| Franklin | 26,534 | 30,098 | 18,085 | 11,021 | 7,515 | 3,484 | 2,379 | — | See note 3 |
| Gasconade | 11,153 | 10,093 | 8,727 | 4,996 | 5,330 | 1,545 | — | — | *Franklin |
| Gentry | 17,176 | 11,607 | 11,980 | 4,248 | — | — | — | — | *Clinton |
| Greene | 28,801 | 21,549 | 13,186 | 12,785 | 5,372 | — | — | — | *Wayne |
| Grundy | 15,185 | 10,567 | 7,887 | 3,006 | — | — | — | — | *Livingston |
| Harrison | 20,304 | 14,635 | 10,626 | 2,447 | — | — | — | — |  |
| Henry | 23,906 | 17,401 | 9,866 | 4,052 | 4,726 | — | — | — | *Lafayette, Crawford; 1840: Rives |
| Hickory | 7,387 | 6,452 | 4,705 | 2,329 | — | — | — | — | *Benton, Polk |
| Holt | 15,509 | 11,652 | 6,550 | 3,957 | — | — | — | — | *Buchanan |
| Howard | 18,428 | 17,233 | 15,946 | 13,969 | 13,108 | 10,854 | 13,425 | — |  |
| Howell | 8,814 | 4,218 | 3,169 | — | — | — | — | — | *Oregon |
| Iron | 8,183 | 6,278 | 5,842 | — | — | — | — | — | See note 4 |
| Jackson | 82,325 | 55,041 | 22,913 | 14,000 | 7,612 | 2,823 | — | — | *Cooper |
| Jasper | 32,019 | 14,928 | 6,883 | 4,223 | — | — | — | — | *Newton |
| Jefferson | 18,736 | 15,380 | 10,344 | 6,928 | 4,296 | 2,592 | 1,835 | — | *St. Louis, Ste. Genevieve |
| Johnson | 28,172 | 24,648 | 14,644 | 7,464 | 4,471 | — | — | — | *Lafayette |
| Knox | 13,047 | 10,974 | 8,727 | 2,894 | — | — | — | — | *Lewis, Shelby, Macon |
| Laclede | 11,524 | 9,380 | 5,182 | 2,498 | — | — | — | — | *Pulaski |
| Lafayette | 25,710 | 22,623 | 20,098 | 13,690 | 6,815 | 2,912 | — | — | *Cooper |

## POPULATION OF COUNTIES -- MISSOURI: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lawrence | 30,236 | 28,973 | 24,585 | 23,260 | 23,420 | 24,637 | 23,774 | 24,211 | 26,583 | 31,662 | 26,228 |
| Lewis | 10,233 | 10,901 | 10,993 | 10,984 | 10,733 | 11,490 | 12,093 | 13,465 | 15,514 | 16,724 | 15,935 |
| Lincoln | 28,892 | 22,193 | 18,041 | 14,783 | 13,478 | 14,395 | 13,929 | 15,956 | 17,033 | 18,352 | 18,346 |
| Linn | 13,885 | 15,495 | 15,125 | 16,815 | 18,865 | 21,416 | 23,339 | 24,778 | 25,253 | 25,503 | 24,121 |
| Livingston | 14,592 | 15,739 | 15,368 | 15,771 | 16,532 | 18,000 | 18,615 | 18,857 | 19,453 | 22,302 | 20,668 |
| McDonald | 16,938 | 14,917 | 12,357 | 11,798 | 14,144 | 15,749 | 13,936 | 14,690 | 13,539 | 13,574 | 11,283 |
| Macon | 15,345 | 16,313 | 15,432 | 16,473 | 18,332 | 21,396 | 23,070 | 27,518 | 30,868 | 33,018 | 30,575 |
| Madison | 11,127 | 10,725 | 8,641 | 9,366 | 10,380 | 9,656 | 9,418 | 10,721 | 11,273 | 9,975 | 9,268 |
| Maries | 7,976 | 7,551 | 6,851 | 7,282 | 7,423 | 8,638 | 8,368 | 9,500 | 10,088 | 9,616 | 8,600 |
| Marion | 27,682 | 28,638 | 28,121 | 29,522 | 29,765 | 31,576 | 33,493 | 30,226 | 30,572 | 26,331 | 26,233 |
| Mercer | 3,723 | 4,685 | 4,910 | 5,750 | 7,235 | 8,766 | 9,350 | 11,281 | 12,335 | 14,706 | 14,581 |
| Miller | 20,700 | 18,532 | 15,026 | 13,800 | 13,734 | 14,798 | 16,728 | 15,567 | 16,717 | 15,187 | 14,162 |
| Mississippi | 14,442 | 15,726 | 16,647 | 20,695 | 22,551 | 23,149 | 15,762 | 12,860 | 14,557 | 11,837 | 10,134 |
| Moniteau | 12,298 | 12,068 | 10,742 | 10,500 | 10,840 | 11,775 | 12,173 | 13,532 | 14,375 | 15,931 | 15,630 |
| Monroe | 9,104 | 9,716 | 9,542 | 10,688 | 11,314 | 13,195 | 13,466 | 16,414 | 18,304 | 19,716 | 20,790 |
| Montgomery | 11,355 | 11,537 | 11,000 | 11,097 | 11,555 | 12,442 | 13,011 | 15,233 | 15,604 | 16,571 | 16,850 |
| Morgan | 15,574 | 13,807 | 10,068 | 9,476 | 10,207 | 11,140 | 10,968 | 12,015 | 12,863 | 12,175 | 12,311 |
| New Madrid | 20,928 | 22,945 | 23,420 | 31,350 | 39,444 | 39,787 | 30,262 | 25,180 | 19,488 | 11,280 | 9,317 |
| Newton | 44,445 | 40,555 | 32,901 | 30,093 | 28,240 | 29,039 | 25,959 | 24,886 | 27,136 | 27,001 | 22,108 |
| Nodaway | 21,709 | 21,996 | 22,467 | 22,215 | 24,033 | 25,556 | 26,371 | 27,744 | 28,833 | 32,938 | 30,914 |
| Oregon | 9,470 | 10,238 | 9,180 | 9,845 | 11,978 | 13,390 | 12,220 | 12,869 | 14,681 | 13,906 | 10,467 |
| Osage | 12,018 | 12,014 | 10,994 | 10,867 | 11,302 | 12,375 | 12,462 | 13,559 | 14,283 | 14,096 | 13,080 |
| Ozark | 8,598 | 7,961 | 6,226 | 6,744 | 8,856 | 10,766 | 9,537 | 11,125 | 11,926 | 12,145 | 9,795 |
| Pemiscot | 21,921 | 24,987 | 26,373 | 38,095 | 45,629 | 46,857 | 37,284 | 25,634 | 19,559 | 12,115 | 5,975 |
| Perry | 16,648 | 16,784 | 14,393 | 14,642 | 14,090 | 15,358 | 13,767 | 12,434 | 14,898 | 15,134 | 13,237 |
| Pettis | 35,437 | 36,378 | 34,137 | 35,120 | 34,577 | 43,336 | 34,864 | 35,813 | 33,913 | 32,438 | 31,151 |
| Phelps | 35,248 | 33,633 | 29,481 | 25,396 | 21,504 | 17,437 | 15,308 | 14,941 | 15,796 | 14,194 | 12,636 |
| Pike | 15,969 | 17,568 | 16,928 | 16,706 | 16,844 | 18,327 | 18,001 | 20,345 | 22,556 | 25,744 | 26,321 |
| Platte | 57,867 | 46,341 | 32,081 | 25,350 | 14,973 | 13,862 | 13,819 | 13,996 | 14,429 | 16,193 | 16,248 |
| Polk | 21,826 | 18,822 | 15,415 | 13,753 | 16,062 | 17,403 | 17,803 | 20,351 | 21,561 | 23,255 | 20,339 |
| Pulaski | 41,307 | 42,011 | 53,781 | 46,567 | 10,392 | 10,735 | 10,755 | 10,490 | 11,438 | 10,394 | 9,387 |
| Putnam | 5,079 | 6,092 | 5,916 | 6,996 | 9,166 | 11,327 | 11,503 | 13,115 | 14,308 | 16,688 | 15,365 |
| Ralls | 8,476 | 8,911 | 7,764 | 8,078 | 8,686 | 10,040 | 10,704 | 10,412 | 12,913 | 12,287 | 12,294 |
| Randolph | 24,370 | 25,460 | 22,434 | 22,014 | 22,915 | 24,458 | 26,431 | 27,633 | 26,182 | 24,442 | 24,893 |
| Ray | 21,971 | 21,378 | 17,599 | 16,075 | 15,932 | 18,584 | 19,846 | 20,508 | 21,451 | 24,805 | 24,215 |
| Reynolds | 6,661 | 7,230 | 6,106 | 5,161 | 6,918 | 9,370 | 8,923 | 10,106 | 9,592 | 8,161 | 5,803 |
| Ripley | 12,303 | 12,458 | 9,803 | 9,096 | 11,414 | 12,606 | 11,176 | 12,061 | 13,099 | 13,186 | 8,512 |
| St. Charles | 212,907 | 144,107 | 92,954 | 52,970 | 29,834 | 25,562 | 24,354 | 22,828 | 24,695 | 24,474 | 22,977 |
| St. Clair | 8,457 | 8,622 | 7,667 | 8,421 | 10,482 | 13,146 | 13,289 | 15,341 | 16,412 | 17,907 | 16,747 |
| Ste. Genevieve | 16,037 | 15,180 | 12,867 | 12,116 | 11,237 | 10,905 | 10,097 | 9,809 | 10,607 | 10,359 | 9,883 |
| St. Francois | 48,904 | 42,600 | 36,818 | 36,516 | 35,276 | 35,950 | 35,832 | 31,403 | 35,738 | 24,051 | 17,347 |
| St. Louis | 993,529 | 973,896 | 951,353 | 703,532 | 406,349 | 274,230 | 211,593 | 100,737 | 82,417 | 50,040 | 36,307 |
| Saline | 23,523 | 24,919 | 24,633 | 25,148 | 26,694 | 29,416 | 30,598 | 28,826 | 29,448 | 33,703 | 33,762 |
| Schuyler | 4,236 | 4,979 | 4,665 | 5,052 | 5,760 | 6,627 | 6,951 | 8,383 | 9,062 | 10,840 | 11,249 |
| Scotland | 4,822 | 5,415 | 5,499 | 6,484 | 7,332 | 8,557 | 8,853 | 10,700 | 11,869 | 13,232 | 12,674 |
| Scott | 39,376 | 39,647 | 33,250 | 32,748 | 32,842 | 30,377 | 24,913 | 23,409 | 22,372 | 13,092 | 11,228 |
| Shannon | 7,613 | 7,885 | 7,196 | 7,087 | 8,377 | 11,831 | 10,894 | 11,865 | 11,443 | 11,247 | 8,898 |
| Shelby | 6,942 | 7,826 | 7,906 | 9,063 | 9,730 | 11,224 | 11,983 | 13,617 | 14,864 | 16,167 | 15,642 |
| Stoddard | 28,895 | 29,009 | 25,771 | 29,490 | 33,463 | 33,009 | 27,452 | 29,755 | 27,807 | 24,669 | 17,327 |
| Stone | 19,078 | 15,587 | 9,921 | 8,176 | 9,748 | 11,298 | 11,614 | 11,941 | 11,559 | 9,892 | 7,090 |
| Sullivan | 6,326 | 7,434 | 7,572 | 8,783 | 11,299 | 13,701 | 15,212 | 17,781 | 18,598 | 20,282 | 19,000 |
| Taney | 25,561 | 20,467 | 13,023 | 10,238 | 9,863 | 10,323 | 8,867 | 8,178 | 9,134 | 10,127 | 7,973 |
| Texas | 21,476 | 21,010 | 18,320 | 17,758 | 18,992 | 19,813 | 18,580 | 20,548 | 21,458 | 22,192 | 19,406 |
| Vernon | 19,041 | 19,806 | 19,065 | 20,540 | 22,685 | 25,586 | 25,031 | 26,069 | 28,827 | 31,619 | 31,505 |
| Warren | 19,534 | 14,900 | 9,699 | 8,750 | 7,666 | 7,734 | 8,082 | 8,490 | 9,123 | 9,919 | 9,813 |

## POPULATION OF COUNTIES -- MISSOURI: 1810-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence | 17,583 | 13,067 | 8,646 | 4,859 | — | — | — | — | *Barry |
| Lewis | 15,925 | 15,114 | 12,286 | 6,578 | 6,040 | — | — | — | *Marion |
| Lincoln | 17,426 | 15,960 | 14,210 | 9,421 | 7,449 | 4,059 | 1,662 | — | *St. Charles |
| Linn | 20,016 | 15,900 | 9,112 | 4,058 | 2,245 | — | — | — | *Chariton |
| Livingston | 20,196 | 16,730 | 7,417 | 4,247 | 4,325 | — | — | — | *Ray |
| McDonald | 7,816 | 5,226 | 4,038 | 2,236 | — | — | — | — | *Newton |
| Macon | 26,222 | 23,230 | 14,346 | 6,565 | 6,034 | — | — | — | *Randolph, Chariton |
| Madison | 8,876 | 5,849 | 5,664 | 6,003 | 3,395 | 2,371 | 2,047 | — | *Cape Girardeau, Ste. Genevieve |
| Maries | 7,304 | 5,916 | 4,901 | — | — | — | — | — | *Osage, Pulaski, Crawford |
| Marion | 24,837 | 23,780 | 18,838 | 12,230 | 9,623 | 4,837 | — | — | *Pike |
| Mercer | 14,673 | 11,557 | 9,300 | 2,691 | — | — | — | — | *Livingston; Linn |
| Miller | 9,805 | 6,616 | 6,812 | 3,834 | 2,282 | — | — | — | *Crawford, Cole |
| Mississippi | 9,270 | 4,982 | 4,859 | 3,123 | — | — | — | — | *Scott |
| Moniteau | 14,346 | 11,375 | 10,124 | 6,004 | — | — | — | — | *Cole, Morgan |
| Monroe | 19,071 | 17,149 | 14,785 | 10,541 | 9,505 | — | — | — | *Ralls |
| Montgomery | 16,249 | 10,405 | 9,718 | 5,489 | 4,371 | 3,902 | 3,074 | — | *St. Charles |
| Morgan | 10,132 | 8,434 | 8,202 | 4,650 | 4,407 | — | — | — | *Cooper |
| New Madrid | 7,694 | 6,357 | 5,654 | 5,541 | 4,554 | 2,350 | 2,296 | 2,103 |  |
| Newton | 18,947 | 12,821 | 9,319 | 4,268 | 3,790 | — | — | — | *Wayne, Crawford |
| Nodaway | 29,544 | 14,751 | 5,252 | 2,118 | — | — | — | — | *Buchanan; Clinton |
| Oregon | 5,791 | 3,287 | 3,009 | 1,432 | — | — | — | — | *Ripley; Taney |
| Osage | 11,824 | 10,793 | 7,879 | 6,704 | — | — | — | — | *Gasconade |
| Ozark | 5,618 | 3,363 | 2,447 | 2,294 | — | — | — | — | *Taney, Ripley |
| Pemiscot | 4,299 | 2,059 | 2,962 | — | — | — | — | — | *New Madrid |
| Perry | 11,895 | 9,877 | 9,128 | 7,215 | 5,760 | 3,349 | — | — | *Ste. Genevieve |
| Pettis | 27,271 | 18,706 | 9,392 | 5,150 | 2,930 | — | — | — | *Saline, Cooper |
| Phelps | 12,568 | 10,506 | 5,714 | — | — | — | — | — | *Crawford, Pulaski |
| Pike | 26,715 | 23,076 | 18,417 | 13,609 | 10,646 | 6,129 | 3,747 | — | *St. Charles |
| Platte | 17,366 | 17,352 | 18,350 | 16,845 | 8,913 | — | — | — |  |
| Polk | 15,734 | 12,445 | 9,995 | 6,186 | 8,449 | — | — | — | *Crawford, Wayne |
| Pulaski | 7,250 | 4,714 | 3,835 | 3,998 | 6,529 | — | — | — | *Crawford, Wayne |
| Putnam | 13,555 | 11,217 | 9,207 | 1,636 | — | — | — | — | *Macon, Linn |
| Ralls | 11,838 | 10,510 | 8,592 | 6,151 | 2,670 | 4,375 | — | — | *Pike |
| Randolph | 22,751 | 15,908 | 11,407 | 9,439 | 7,198 | 2,942 | — | — | *Howard, Pike |
| Ray | 20,190 | 18,700 | 14,092 | 10,373 | 6,553 | 2,657 | — | — | *Howard |
| Reynolds | 5,722 | 3,756 | 3,173 | 1,849 | — | — | — | — | *Washington; Madison, Wayne, Ripley |
| Ripley | 5,377 | 3,175 | 3,747 | 2,830 | 2,856 | — | — | — | *Wayne |
| St. Charles | 23,065 | 21,304 | 16,523 | 11,454 | 7,911 | 4,320 | 3,970 | 3,505 |  |
| St. Clair | 14,125 | 6,742 | 6,812 | 3,556 | — | — | — | — | *Rives (Henry), Polk |
| Ste. Genevieve | 10,390 | 8,384 | 8,029 | 4,964 | 3,148 | 2,186 | 4,962 | 4,620 |  |
| St. Francois | 13,822 | 9,742 | 7,249 | 5,313 | 3,211 | 2,366 | — | — | See note 5 |
| St. Louis | 31,888 | 351,189 | 190,524 | 104,978 | 35,979 | 14,125 | 10,049 | 5,667 | See note 6 |
| Saline | 29,911 | 21,672 | 14,699 | 8,843 | 5,258 | 2,873 | — | — | *Cooper |
| Schuyler | 10,470 | 8,820 | 6,697 | 3,287 | — | — | — | — | *Macon |
| Scotland | 12,508 | 10,670 | 8,873 | 3,782 | — | — | — | — | *Lewis, Clark, Macon |
| Scott | 8,587 | 7,317 | 5,247 | 3,182 | 5,974 | 2,136 | — | — | *New Madrid, Cape Girardeau |
| Shannon | 3,441 | 2,339 | 2,284 | 1,199 | — | — | — | — | *Ripley, Washington |
| Shelby | 14,024 | 10,119 | 7,301 | 4,253 | 3,056 | — | — | — | *Marion |
| Stoddard | 13,431 | 8,535 | 7,877 | 4,277 | 3,153 | — | — | — | *Cape Girardeau, New Madrid; Wayne |
| Stone | 4,404 | 3,253 | 2,400 | — | — | — | — | — | *Taney |
| Sullivan | 16,559 | 11,907 | 9,198 | 2,983 | — | — | — | — | *Linn |
| Taney | 5,599 | 4,407 | 3,576 | 4,373 | 3,264 | — | — | — | *Wayne |
| Texas | 12,206 | 9,618 | 6,067 | 2,312 | — | — | — | — | *Pulaski, Ripley, Washington |
| Vernon | 19,369 | 11,247 | 4,850 | — | — | — | — | — | *Bates |
| Warren | 10,806 | 9,673 | 8,839 | 5,860 | 4,253 | — | — | — | *Montgomery |

## POPULATION OF COUNTIES -- MISSOURI: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Washington | 20,380 | 17,983 | 15,086 | 14,346 | 14,689 | 17,492 | 14,450 | 13,803 | 13,378 | 14,263 | 13,153 |
| Wayne | 11,543 | 11,277 | 8,546 | 8,638 | 10,514 | 12,794 | 12,243 | 13,012 | 15,181 | 15,309 | 11,927 |
| Webster | 23,753 | 20,414 | 15,562 | 13,753 | 15,072 | 17,226 | 16,148 | 16,609 | 17,377 | 15,640 | 15,177 |
| Worth | 2,440 | 3,008 | 3,359 | 3,936 | 5,120 | 6,345 | 6,535 | 7,642 | 8,007 | 9,832 | 8,738 |
| Wright | 16,758 | 16,188 | 13,667 | 14,183 | 15,834 | 17,967 | 16,741 | 17,733 | 18,315 | 17,519 | 14,484 |
| St. Louis city | 396,685 | 453,085 | 622,236 | 750,026 | 856,796 | 816,048 | 821,960 | 772,897 | 687,029 | 575,238 | 451,770 |

### MISSOURI NOTES

Missouri was acquired as part of the Louisiana Purchase of 1803 and became part of Louisiana Territory, established in 1805 and comprising the whole of the Louisiana Purchase north of present-day Louisiana. This was renamed Missouri Territory in 1812. The southern portion (present-day Arkansas and most of Oklahoma) became Arkansas Territory in 1819. Missouri was admitted as a State on August 10, 1821; the northwestern corner (the Platte

Purchase) was added in 1837, bringing the State to essentially its current boundaries.

In 1810, census coverage of Louisiana Territory was limited to portions of present-day Missouri and Arkansas, mainly close to the Mississippi River. The 1810 census was reported by districts (renamed counties in 1812); Arkansas District was entirely within present-day Arkansas and is shown under that State; New Madrid District also was partly within present-day Arkansas. In 1820, census coverage of Missouri Territory did not extend beyond

## POPULATION OF COUNTIES -- MONTANA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTANA | 799,065 | 786,690 | 694,409 | 674,767 | 591,024 | 559,456 | 537,606 | 548,889 | 376,053 | 243,329 | 142,924 |
| Beaverhead | 8,424 | 8,186 | 8,187 | 7,194 | 6,671 | 6,943 | 6,594 | 7,369 | 6,446 | 5,615 | 4,655 |
| Big Horn | 11,337 | 11,096 | 10,057 | 10,007 | 9,824 | 10,419 | 9,543 | 7,015 | — | — | — |
| Blaine | 6,728 | 6,999 | 6,727 | 8,091 | 8,516 | 8,956 | 9,006 | 9,057 | — | — | — |
| Broadwater | 3,318 | 3,267 | 2,526 | 2,804 | 2,922 | 3,490 | 2,738 | 3,239 | 3,491 | 2,641 | — |
| Carbon | 8,080 | 8,099 | 7,080 | 8,317 | 10,241 | 11,965 | 12,571 | 15,279 | 13,962 | 7,533 | — |
| Carter | 1,503 | 1,799 | 1,956 | 2,493 | 2,798 | 3,280 | 4,136 | 3,972 | — | — | — |
| Cascade | 77,691 | 80,696 | 81,804 | 73,418 | 53,027 | 41,999 | 41,146 | 38,836 | 28,833 | 25,777 | 8,755 |
| Chouteau | 5,452 | 6,092 | 6,473 | 7,348 | 6,974 | 7,316 | 8,635 | 11,051 | 17,191 | 10,966 | 4,741 |
| Custer | 11,697 | 13,109 | 12,174 | 13,227 | 12,661 | 10,422 | 11,242 | 12,194 | 14,123 | 7,891 | 5,308 |
| Daniels | 2,266 | 2,835 | 3,083 | 3,755 | 3,946 | 4,563 | 5,553 | — | — | — | — |
| Dawson | 9,505 | 11,805 | 11,269 | 12,314 | 9,092 | 8,818 | 9,861 | 9,239 | 12,725 | 2,443 | 2,056 |
| Deer Lodge | 10,278 | 12,518 | 15,652 | 18,640 | 16,553 | 13,627 | 16,293 | 15,323 | 12,988 | 17,393 | 15,155 |
| Fallon | 3,103 | 3,763 | 4,050 | 3,997 | 3,660 | 3,719 | 4,568 | 4,548 | — | — | — |
| Fergus | 12,083 | 13,076 | 12,611 | 14,018 | 14,015 | 14,040 | 16,531 | 28,344 | 17,385 | 6,937 | 3,514 |
| Flathead | 59,218 | 51,966 | 39,460 | 32,965 | 31,495 | 24,271 | 19,200 | 21,705 | 18,785 | 9,375 | — |
| Gallatin | 50,463 | 42,865 | 32,505 | 26,045 | 21,902 | 18,269 | 16,124 | 15,864 | 14,079 | 9,553 | 6,246 |
| Garfield | 1,589 | 1,656 | 1,796 | 1,981 | 2,172 | 2,641 | 4,252 | 5,368 | — | — | — |
| Glacier | 12,121 | 10,628 | 10,783 | 11,565 | 9,645 | 9,034 | 5,297 | 4,178 | — | — | — |
| Golden Valley | 912 | 1,026 | 931 | 1,203 | 1,337 | 1,607 | 2,126 | — | — | — | — |
| Granite | 2,548 | 2,700 | 2,737 | 3,014 | 2,773 | 3,401 | 3,013 | 4,167 | 2,942 | 4,328 | — |
| Hill | 17,654 | 17,985 | 17,358 | 18,653 | 14,285 | 13,304 | 13,775 | 13,958 | — | — | — |
| Jefferson | 7,939 | 7,029 | 5,238 | 4,297 | 4,014 | 4,664 | 4,133 | 5,203 | 5,601 | 5,330 | 6,026 |
| Judith Basin | 2,282 | 2,646 | 2,667 | 3,085 | 3,200 | 3,655 | 5,238 | — | — | — | — |
| Lake | 21,041 | 19,056 | 14,445 | 13,104 | 13,635 | 13,490 | 9,541 | — | — | — | — |
| Lewis and Clark | 47,495 | 43,039 | 33,281 | 28,006 | 24,540 | 22,131 | 18,224 | 18,660 | 21,853 | 19,171 | 19,145 |
| Liberty | 2,295 | 2,329 | 2,359 | 2,624 | 2,180 | 2,209 | 2,198 | 2,416 | — | — | — |
| Lincoln | 17,481 | 17,752 | 18,063 | 12,537 | 8,693 | 7,882 | 7,089 | 7,797 | 3,638 | — | — |
| McCone | 2,276 | 2,702 | 2,875 | 3,321 | 3,258 | 3,798 | 4,790 | 4,747 | — | — | — |
| Madison | 5,989 | 5,448 | 5,014 | 5,211 | 5,998 | 7,294 | 6,323 | 7,495 | 7,229 | 7,695 | 4,692 |

## POPULATION OF COUNTIES -- MISSOURI: 1810-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Washington | 12,896 | 11,719 | 9,723 | 8,811 | 7,213 | 6,784 | 2,769 | -- | See note 7 |
| Wayne | 9,096 | 6,068 | 5,629 | 4,518 | 3,403 | 3,264 | 1,443 | — | *Cape Girardeau, New Madrid |
| Webster | 12,175 | 10,434 | 7,098 | -- | -- | — | — | -- | *Greene, Wright, Dallas; Ozark |
| Worth | 8,203 | 5,004 | — | -- | -- | — | — | -- | *Gentry |
| Wright | 9,712 | 5,684 | 4,508 | 3,387 | -- | — | — | -- | *Pulaski |
| St. Louis city | 350,518 | — | — | -- | -- | — | — | — | See note 6 |

present-day Missouri. After statehood in 1821, Missouri Territory, distinct from the State, continued to exist until 1854, but was almost entirely Indian lands and had virtually no census coverage.

**County Notes:**

Note 1: Areas reported in 1810 were districts, renamed counties in 1812. Total for 1810 is population of Louisiana Territory (20,845), excluding population (1,062) of Arkansas District, in present-day Arkansas; total includes New Madrid District, part of which was within present-day Arkansas. Total for 1890 includes 1 Indian in prison, not reported by county.

Note 2: Cass: *Jackson, Lafayette, Crawford; 1840: Van Buren.

Note 3: Franklin; *Ste. Genevieve, St. Louis, Cape Girardeau.

Note 4: Iron: *Madison, Washington, St. Francois; Wayne.

Note 5: St. Francois: *Ste. Genevieve, Washington, Jefferson.

Note 6: St. Louis city became independent of St. Louis County in 1876.

Note 7: Washington: *Ste. Genevieve, Cape Girardeau, St. Louis.

## POPULATION OF COUNTIES — MONTANA: 1870-1880

| County | 1880 | 1870 | Notes |
|---|---|---|---|
| MONTANA | 39,159 | 20,595 | See note 1 |
| Beaverhead | 2,712 | 722 | |
| Big Horn | — | — | *Rosebud, Yellowstone; see note 2 |
| Blaine | -- | -- | *Chouteau |
| Broadwater | -- | -- | *Meagher, Jefferson |
| Carbon | — | — | *Custer, Park |
| Carter | -- | -- | *Custer |
| Cascade | -- | — | *Meagher, Chouteau, Lewis and Clark |
| Chouteau | 3,058 | 517 | |
| Custer | 2,510 | 38 | 1870: Big Horn; see note 2 |
| Daniels | -- | -- | *Sheridan, Valley |
| Dawson | 180 | 177 | |
| Deer Lodge | 8,876 | 4,367 | |
| Fallon | -- | -- | *Custer |
| Fergus | -- | -- | *Meagher, Chouteau; Dawson |
| Flathead | -- | -- | *Missoula, Deer Lodge |
| Gallatin | 3,643 | 1,578 | |
| Garfield | -- | -- | *Dawson; Rosebud |
| Glacier | — | — | *Teton |
| Golden Valley | — | — | *Musselshell, Sweet Grass |
| Granite | — | -- | *Deer Lodge, Missoula; Silver Bow |
| Hill | — | — | *Chouteau |
| Jefferson | 2,464 | 1,531 | |
| Judith Basin | — | -- | *Fergus, Cascade |
| Lake | — | — | *Flathead, Missoula |
| Lewis and Clark | 6,521 | 5,040 | |
| Liberty | — | — | *Chouteau |
| Lincoln | — | — | *Flathead |
| McCone | — | — | *Dawson |
| Madison | 3,915 | 2,684 | |

Cited in Frey v Vigrelli 5334 Decided on 3/22/23 Decided 3/13/23 archived. No further reproduction is prohibited. Document is protected by copyright. without permission.

### POPULATION OF COUNTIES -- MONTANA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meagher | 1,819 | 2,154 | 2,122 | 2,616 | 2,079 | 2,237 | 2,272 | 2,622 | 4,190 | 2,526 | 4,749 |
| Mineral | 3,315 | 3,675 | 2,958 | 3,037 | 2,081 | 2,135 | 1,626 | 2,327 | — | — | — |
| Missoula | 78,687 | 76,016 | 58,263 | 44,663 | 35,493 | 29,038 | 21,782 | 24,041 | 23,596 | 13,964 | 14,427 |
| Musselshell | 4,106 | 4,428 | 3,734 | 4,888 | 5,408 | 5,717 | 7,242 | 12,030 | — | — | — |
| Park | 14,562 | 12,869 | 11,197 | 13,168 | 11,999 | 11,566 | 10,922 | 11,330 | 10,731 | 7,341 | 6,881 |
| Petroleum | 519 | 655 | 675 | 894 | 1,026 | 1,083 | 2,045 | — | — | — | — |
| Phillips | 5,163 | 5,367 | 5,386 | 6,027 | 6,334 | 7,892 | 8,208 | 9,311 | — | — | — |
| Pondera | 6,433 | 6,731 | 6,611 | 7,653 | 6,392 | 6,716 | 6,964 | 5,741 | — | — | — |
| Powder River | 2,090 | 2,520 | 2,862 | 2,485 | 2,693 | 3,159 | 3,909 | 3,357 | — | — | — |
| Powell | 6,620 | 6,958 | 6,660 | 7,002 | 6,301 | 6,152 | 6,202 | 6,909 | 5,904 | — | — |
| Prairie | 1,383 | 1,836 | 1,752 | 2,318 | 2,377 | 2,410 | 3,941 | 3,684 | — | — | — |
| Ravalli | 25,010 | 22,493 | 14,409 | 12,341 | 13,101 | 12,978 | 10,315 | 10,098 | 11,666 | 7,822 | — |
| Richland | 10,716 | 12,243 | 9,837 | 10,504 | 10,366 | 10,209 | 9,633 | 8,989 | — | — | — |
| Roosevelt | 10,999 | 10,467 | 10,365 | 11,731 | 9,580 | 9,806 | 10,672 | 10,347 | — | — | — |
| Rosebud | 10,505 | 9,899 | 6,032 | 6,187 | 6,570 | 6,477 | 7,347 | 8,002 | 7,985 | — | — |
| Sanders | 8,669 | 8,675 | 7,093 | 6,880 | 6,983 | 6,926 | 5,692 | 4,903 | 3,713 | — | — |
| Sheridan | 4,732 | 5,414 | 5,779 | 6,458 | 6,674 | 7,814 | 9,869 | 13,847 | — | — | — |
| Silver Bow | 33,941 | 38,092 | 41,981 | 46,454 | 48,422 | 53,207 | 56,969 | 60,313 | 56,848 | 47,635 | 23,744 |
| Stillwater | 6,536 | 5,598 | 4,632 | 5,526 | 5,416 | 5,694 | 6,253 | 7,630 | — | — | — |
| Sweet Grass | 3,154 | 3,216 | 2,980 | 3,290 | 3,621 | 3,719 | 3,944 | 4,926 | 4,029 | 3,086 | — |
| Teton | 6,271 | 6,491 | 6,116 | 7,295 | 7,239 | 6,922 | 6,068 | 5,870 | 9,546 | 5,080 | — |
| Toole | 5,046 | 5,559 | 5,839 | 7,904 | 5,667 | 6,759 | 6,714 | 3,724 | — | — | — |
| Treasure | 874 | 981 | 1,069 | 1,345 | 1,402 | 1,499 | 1,661 | 1,935 | — | — | — |
| Valley | 8,239 | 10,250 | 11,471 | 17,080 | 11,683 | 15,181 | 11,181 | 11,542 | 13,630 | 4,355 | — |
| Wheatland | 2,246 | 2,359 | 2,529 | 3,026 | 3,187 | 4,266 | 3,751 | 5,619 | — | — | — |
| Wibaux | 1,191 | 1,476 | 1,465 | 1,698 | 1,907 | 2,161 | 2,767 | 3,113 | — | — | — |
| Yellowstone | 113,419 | 108,035 | 87,367 | 79,016 | 55,875 | 41,182 | 30,785 | 29,600 | 22,944 | 6,212 | 2,055 |
| Yellowstone Nat.Pk.(pt.) | 52 | 66 | 64 | | | | 52 | — | — | — | — |

### MONTANA NOTES

The eastern and central parts of Montana were acquired as early as the Louisiana Purchase of 1803, but had no organized government until Nebraska Territory was established in 1854. The northwestern part of Montana was included in the newly established Oregon Territory in 1848. The whole of the present-day State was included in Idaho Territory in 1863, and was established as a separate territory in 1864 with essentially its present boundaries. Montana was admitted as a State on November 8, 1889.

In 1860 census coverage of present-day Montana was limited to two forts enumerated in Nebraska Territory and some settlers in the Bitter Root Valley enumerated in Washington Territory. In 1870 census coverage included all of the present State.

### County Notes:

Note 1: Totals for 1890 and 1900 include population of certain Indian reservations not reported by county (1890: 10,765; 1900: 2,660).

Note 2: The first Big Horn County was renamed Custer in 1877. The present Big Horn County was created in 1913.

Note 3: In 1890-1920, any population in the Montana portion of Yellowstone National Park was enumerated with the Wyoming portion.

## POPULATION OF COUNTIES — MONTANA: 1870-1880 (Continued)

| County | 1880 | 1870 | Notes |
|---|---|---|---|
| Meagher | 2,743 | 1,387 | |
| Mineral | — | — | *Missoula; Sanders |
| Missoula | 2,537 | 2,554 | |
| Musselshell | — | — | *Fergus, Yellowstone; Meagher, Rosebud |
| Park | — | — | *Gallatin |
| Petroleum | — | — | *Fergus |
| Phillips | — | — | *Valley, Chouteau |
| Pondera | — | — | *Teton, Chouteau |
| Powder River | — | — | *Custer |
| Powell | — | — | *Deer Lodge; Lewis and Clark |
| Prairie | — | — | *Custer, Dawson |
| Ravalli | — | — | *Missoula |
| Richland | — | — | *Dawson |
| Roosevelt | — | — | *Valley |
| Rosebud | — | — | *Custer |
| Sanders | — | — | *Missoula |
| Sheridan | — | — | *Valley |
| Silver Bow | — | — | *Deer Lodge |
| Stillwater | — | — | *Yellowstone, Sweet Grass, Carbon |
| Sweet Grass | — | — | *Park, Meagher, Custer; Yellowstone |
| Teton | — | — | *Chouteau, Missoula |
| Toole | — | — | *Teton, Chouteau |
| Treasure | — | — | *Rosebud |
| Valley | — | — | *Dawson |
| Wheatland | — | — | *Meagher, Sweet Grass; Fergus |
| Wibaux | — | — | *Dawson, Custer |
| Yellowstone | — | — | *Custer, Gallatin |
| Yellowstone Nat.Pk.(pt.) | — | — | See note |

21CV05334 Nigrelli v Nigrelli. Archived on 3/13/23. Decided on 3/22/23. This document is protected by copyright. Further reproduction is prohibited without permission.

99

## POPULATION OF COUNTIES — NEBRASKA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEBRASKA | 1,578,385 | 1,569,825 | 1,483,493 | 1,411,330 | 1,325,510 | 1,315,834 | 1,377,963 | 1,296,372 | 1,192,214 | 1,066,300 | 1,062,656 |
| Adams | 29,625 | 30,656 | 30,553 | 28,944 | 28,855 | 24,576 | 26,275 | 22,621 | 20,900 | 18,840 | 24,303 |
| Antelope | 7,965 | 8,675 | 9,047 | 10,176 | 11,624 | 13,289 | 15,206 | 15,243 | 14,003 | 11,344 | 10,399 |
| Arthur | 462 | 513 | 606 | 680 | 803 | 1,045 | 1,344 | 1,412 | — | — | 91 |
| Banner | 852 | 918 | 1,034 | 1,269 | 1,325 | 1,403 | 1,676 | 1,435 | 1,444 | 1,114 | 2,435 |
| Blaine | 675 | 867 | 847 | 1,016 | 1,203 | 1,538 | 1,584 | 1,778 | 1,672 | 603 | 1,146 |
| Boone | 6,667 | 7,391 | 8,190 | 9,134 | 10,721 | 12,127 | 14,738 | 14,146 | 13,145 | 11,689 | 8,683 |
| Box Butte | 13,130 | 13,696 | 10,094 | 11,688 | 12,279 | 10,736 | 11,861 | 8,407 | 6,131 | 5,572 | 5,494 |
| Boyd | 2,835 | 3,331 | 3,752 | 4,513 | 4,911 | 6,060 | 7,169 | 8,243 | 8,826 | 7,332 | 695 |
| Brown | 3,657 | 4,377 | 4,021 | 4,436 | 5,164 | 5,962 | 5,772 | 6,749 | 6,083 | 3,470 | 4,359 |
| Buffalo | 37,447 | 34,797 | 31,222 | 26,236 | 25,134 | 23,655 | 24,338 | 23,787 | 21,907 | 20,254 | 22,162 |
| Burt | 7,868 | 8,813 | 9,247 | 10,192 | 11,536 | 12,546 | 13,062 | 12,559 | 12,726 | 13,040 | 11,069 |
| Butler | 8,601 | 9,330 | 9,461 | 10,312 | 11,432 | 13,106 | 14,410 | 14,606 | 15,403 | 15,703 | 15,454 |
| Cass | 21,318 | 20,297 | 18,076 | 17,821 | 16,361 | 16,992 | 17,684 | 18,029 | 19,786 | 21,330 | 24,080 |
| Cedar | 10,131 | 11,375 | 12,192 | 13,368 | 13,843 | 15,126 | 16,427 | 16,225 | 15,191 | 12,467 | 7,028 |
| Chase | 4,381 | 4,758 | 4,129 | 4,317 | 5,176 | 5,310 | 5,484 | 4,939 | 3,613 | 2,559 | 4,807 |
| Cherry | 6,307 | 6,758 | 6,846 | 8,218 | 8,397 | 9,637 | 10,698 | 11,753 | 10,414 | 6,541 | 6,428 |
| Cheyenne | 9,494 | 10,057 | 10,778 | 14,828 | 12,081 | 9,505 | 10,187 | 8,405 | 4,551 | 5,570 | 5,693 |
| Clay (old) | — | — | — | — | — | — | — | — | — | — | — |
| Clay | 7,123 | 8,106 | 8,266 | 8,717 | 8,700 | 10,045 | 13,571 | 14,486 | 15,729 | 15,735 | 16,310 |
| Colfax | 9,139 | 9,890 | 9,498 | 9,595 | 10,050 | 10,627 | 11,434 | 11,624 | 11,610 | 11,211 | 10,453 |
| Cuming | 10,117 | 11,664 | 12,034 | 12,435 | 12,994 | 13,562 | 14,327 | 13,788 | 13,782 | 14,584 | 12,265 |
| Custer | 12,270 | 13,877 | 14,092 | 16,517 | 19,170 | 22,591 | 25,169 | 26,407 | 25,668 | 19,758 | 21,677 |
| Dakota | 16,742 | 16,573 | 13,137 | 12,168 | 10,401 | 9,836 | 9,565 | 7,694 | 6,564 | 6,286 | 5,386 |
| Dawes | 9,021 | 9,609 | 9,693 | 9,536 | 9,708 | 9,128 | 9,493 | 10,160 | 8,254 | 6,215 | 9,722 |
| Dawson | 19,940 | 22,304 | 19,467 | 19,405 | 19,393 | 17,890 | 17,805 | 16,004 | 15,961 | 12,214 | 10,129 |
| Dauel | 2,237 | 2,462 | 2,717 | 3,125 | 3,330 | 3,580 | 3,992 | 3,282 | 1,786 | 2,630 | 2,893 |
| Dixon | 6,143 | 7,137 | 7,453 | 9,106 | 9,129 | 10,943 | 11,586 | 11,815 | 11,477 | 10,535 | 8,084 |
| Dodge | 34,500 | 35,847 | 34,782 | 32,471 | 26,265 | 22,799 | 25,273 | 23,197 | 22,145 | 22,298 | 19,260 |
| Douglas | 416,444 | 397,038 | 389,455 | 343,490 | 281,020 | 247,862 | 232,982 | 204,524 | 168,546 | 140,590 | 158,008 |
| Dundy | 2,582 | 2,861 | 2,926 | 3,570 | 4,354 | 5,122 | 5,610 | 4,869 | 4,098 | 2,434 | 4,012 |
| Fillmore | 7,103 | 7,920 | 8,137 | 9,425 | 9,610 | 11,417 | 12,971 | 13,671 | 14,674 | 15,087 | 16,022 |
| Franklin | 3,938 | 4,377 | 4,566 | 5,449 | 7,096 | 7,740 | 9,094 | 10,067 | 10,303 | 9,455 | 7,693 |
| Frontier | 3,101 | 3,647 | 3,982 | 4,311 | 5,282 | 6,417 | 8,114 | 8,540 | 8,572 | 8,781 | 8,497 |
| Furnas | 5,553 | 6,486 | 6,897 | 7,709 | 9,385 | 10,098 | 12,140 | 11,657 | 12,083 | 12,373 | 9,840 |
| Gage | 22,794 | 24,456 | 25,719 | 26,818 | 28,052 | 29,588 | 30,242 | 29,721 | 30,325 | 30,051 | 36,344 |
| Garden | 2,460 | 2,802 | 2,929 | 3,472 | 4,114 | 4,680 | 5,099 | 4,572 | 3,538 | — | — |
| Garfield | 2,141 | 2,363 | 2,411 | 2,699 | 2,912 | 3,444 | 3,207 | 3,496 | 3,417 | 2,127 | 1,659 |
| Gosper | 1,928 | 2,140 | 2,178 | 2,489 | 2,734 | 3,687 | 4,287 | 4,669 | 4,933 | 5,301 | 4,816 |
| Grant (old) | — | — | — | — | — | — | — | — | — | — | — |
| Grant | 769 | 877 | 1,019 | 1,009 | 1,057 | 1,327 | 1,427 | 1,486 | 1,097 | 763 | 458 |
| Greeley | 3,006 | 3,462 | 4,000 | 4,595 | 5,575 | 6,845 | 8,442 | 8,685 | 8,047 | 5,691 | 4,869 |
| Hall | 48,925 | 47,690 | 42,851 | 35,757 | 32,186 | 27,523 | 27,117 | 23,720 | 20,361 | 17,206 | 16,513 |
| Hamilton | 8,862 | 9,301 | 8,867 | 8,714 | 8,778 | 9,982 | 12,159 | 13,237 | 13,459 | 13,330 | 14,096 |
| Harlan | 3,810 | 4,292 | 4,357 | 5,081 | 7,189 | 7,130 | 8,957 | 9,220 | 9,578 | 9,370 | 8,158 |
| Harrison | — | — | — | — | — | — | — | — | — | — | — |
| Hayes | 1,222 | 1,356 | 1,530 | 1,919 | 2,404 | 2,958 | 3,603 | 3,327 | 3,011 | 2,708 | 3,953 |
| Hitchcock | 3,750 | 4,079 | 4,051 | 4,829 | 5,867 | 6,404 | 7,269 | 6,045 | 5,415 | 4,409 | 5,799 |
| Holt | 12,599 | 13,552 | 12,933 | 13,722 | 14,859 | 16,552 | 16,509 | 17,151 | 15,545 | 12,224 | 13,672 |
| Hooker | 793 | 990 | 939 | 1,130 | 1,061 | 1,253 | 1,180 | 1,378 | 981 | 432 | 426 |
| Howard | 6,055 | 6,773 | 6,807 | 6,541 | 7,226 | 8,422 | 10,020 | 10,739 | 10,783 | 10,343 | 9,430 |
| Jackson | — | — | — | — | — | — | — | — | — | — | — |
| Jefferson | 8,759 | 9,817 | 10,436 | 11,620 | 13,623 | 15,532 | 16,409 | 16,140 | 16,852 | 15,196 | 14,850 |
| Johnson | 4,673 | 5,285 | 5,743 | 6,281 | 7,251 | 8,662 | 9,157 | 8,940 | 10,187 | 11,197 | 10,333 |
| Jones | — | — | — | — | — | — | — | — | — | — | — |
| Kearney | 6,629 | 7,053 | 6,707 | 6,580 | 6,409 | 6,854 | 8,094 | 8,583 | 9,106 | 9,866 | 9,061 |

## POPULATION OF COUNTIES — NEBRASKA: 1860-1880

| County | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|
| NEBRASKA | 452,402 | 122,993 | 28,841 | See note 1 |
| Adams | 10,235 | 19 | — | |
| Antelope | 3,953 | — | — | *Knox |
| Arthur | — | — | — | See note 2 |
| Banner | — | — | — | *Cheyenne |
| Blaine | — | — | — | |
| Boone | 4,170 | — | — | |
| Box Butte | — | — | — | *Sioux |
| Boyd | — | — | — | See note 3 |
| Brown | — | — | — | |
| Buffalo | 7,531 | 193 | 114 | |
| Burt | 6,937 | 2,847 | 388 | |
| Butler | 9,194 | 1,290 | 27 | |
| Cass | 16,683 | 8,151 | 3,369 | |
| Cedar | 2,899 | 1,032 | 246 | |
| Chase | 70 | — | — | *Jackson |
| Cherry | — | — | — | |
| Cheyenne | 1,558 | 190 | — | |
| Clay (old) | — | — | 165 | To Gage, Lawrence |
| Clay | 11,294 | 54 | — | |
| Colfax | 6,588 | 1,424 | — | *Platte |
| Cuming | 5,569 | 2,964 | 67 | |
| Custer | 2,211 | — | — | *Dawson, Harlan |
| Dakota | 3,213 | 2,040 | 819 | *Sioux |
| Dawes | — | — | — | |
| Dawson | 2,909 | 103 | 16 | |
| Deuel | — | — | — | *Cheyenne |
| Dixon | 4,177 | 1,345 | 246 | |
| Dodge | 11,263 | 4,212 | 309 | |
| Douglas | 37,645 | 19,982 | 4,328 | |
| Dundy | 37 | — | — | *Jackson |
| Fillmore | 10,204 | 238 | — | |
| Franklin | 5,465 | 26 | — | *Kearney |
| Frontier | 934 | — | — | *Grant |
| Furnas | 6,407 | — | — | *Lincoln, Grant, Kearney |
| Gage | 13,164 | 3,359 | 421 | *Deuel |
| Garden | — | — | — | *Wheeler |
| Garfield | — | — | — | *Wheeler |
| Gosper | 1,673 | — | — | *Lincoln, Grant, Kearney |
| Grant (old) | — | 484 | — | *Shorter; see note 4 |
| Grant | — | — | — | |
| Greeley | 1,461 | — | — | |
| Hall | 8,572 | 1,057 | 116 | |
| Hamilton | 8,267 | 130 | — | |
| Harlan | 6,086 | — | — | *Kearney |
| Harrison | — | 631 | — | To Lincoln; Custer |
| Hayes | 119 | — | — | *Jackson, Grant |
| Hitchcock | 1,012 | — | — | *Jackson, Grant |
| Holt | 3,287 | — | — | |
| Hooker | — | — | — | |
| Howard | 4,391 | — | — | *Hall |
| Jackson | — | 9 | — | To Keith, Dundy, Chase, Hitchcock, Hayes, Lincoln |
| Jefferson | 8,096 | 2,440 | — | *Jones, Nuckolls (old) |
| Johnson | 7,595 | 3,429 | 528 | |
| Jones | — | — | 122 | To Jefferson |
| Kearney | 4,072 | 58 | 474 | |

Cited by Frey, Nigrelli. Archived on 3/13/23. Decided on 3/22/23. This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- NEBRASKA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keith | 8,584 | 9,364 | 8,487 | 7,958 | 7,449 | 8,333 | 6,721 | 5,294 | 3,692 | 1,951 | 2,556 |
| Keya Paha | 1,029 | 1,301 | 1,340 | 1,672 | 2,160 | 3,235 | 3,203 | 3,594 | 3,452 | 3,076 | 3,920 |
| Kimball | 4,108 | 4,882 | 6,009 | 7,975 | 4,283 | 3,913 | 4,675 | 4,498 | 1,942 | 758 | 959 |
| Knox | 9,534 | 11,457 | 11,723 | 13,300 | 14,820 | 16,478 | 19,110 | 18,894 | 18,358 | 14,343 | 8,582 |
| Lancaster | 213,641 | 192,884 | 167,972 | 155,272 | 119,742 | 100,585 | 100,324 | 85,902 | 73,793 | 64,835 | 76,395 |
| Lincoln | 32,508 | 36,455 | 29,538 | 28,491 | 27,380 | 25,425 | 25,627 | 23,420 | 15,684 | 11,416 | 10,441 |
| Logan | 878 | 983 | 991 | 1,108 | 1,357 | 1,742 | 2,014 | 1,596 | 1,521 | 960 | 1,378 |
| Loup | 683 | 859 | 854 | 1,097 | 1,348 | 1,777 | 1,818 | 1,946 | 2,188 | 1,305 | 1,662 |
| Lyon | — | — | — | — | — | — | — | — | — | — | — |
| McPherson | 546 | 593 | 623 | 735 | 825 | 1,175 | 1,358 | 1,692 | 2,470 | 517 | 401 |
| Madison | 32,655 | 31,382 | 27,402 | 25,145 | 24,338 | 24,269 | 26,037 | 22,511 | 19,101 | 16,976 | 13,669 |
| Merrick | 8,042 | 8,945 | 8,751 | 8,363 | 8,812 | 9,354 | 10,619 | 10,763 | 10,379 | 9,255 | 8,758 |
| Monroe | — | — | — | — | — | — | — | — | — | — | — |
| Morrill | 5,423 | 6,085 | 5,813 | 7,057 | 8,263 | 9,436 | 9,950 | 9,151 | 4,584 | — | — |
| Nance | 4,275 | 4,740 | 5,142 | 5,635 | 6,512 | 7,653 | 8,718 | 8,712 | 8,926 | 8,222 | 5,773 |
| Nemaha | 7,980 | 8,367 | 8,976 | 9,099 | 10,973 | 12,781 | 12,356 | 12,547 | 13,095 | 14,952 | 12,930 |
| Nuckolls (old) | — | — | — | — | — | — | — | — | — | — | — |
| Nuckolls | 5,786 | 6,726 | 7,404 | 8,217 | 9,609 | 10,446 | 12,629 | 13,236 | 13,019 | 12,414 | 11,417 |
| Otoe | 14,252 | 15,183 | 15,576 | 16,503 | 17,056 | 18,994 | 19,901 | 19,494 | 19,323 | 22,288 | 25,403 |
| Pawnee | 3,317 | 3,937 | 4,473 | 5,356 | 6,744 | 8,514 | 9,423 | 9,578 | 10,582 | 11,770 | 10,340 |
| Perkins | 3,367 | 3,637 | 3,423 | 4,189 | 4,809 | 5,497 | 5,834 | 3,967 | 2,570 | 1,702 | 4,364 |
| Phelps | 9,715 | 9,769 | 9,553 | 9,800 | 9,048 | 9,452 | 9,261 | 9,900 | 10,451 | 10,772 | 9,869 |
| Pierce | 7,827 | 8,481 | 8,493 | 8,722 | 9,495 | 10,211 | 11,080 | 10,681 | 10,122 | 8,445 | 4,864 |
| Platte | 29,820 | 28,852 | 26,508 | 23,992 | 20,910 | 20,191 | 21,151 | 19,464 | 19,006 | 17,747 | 15,437 |
| Polk | 5,675 | 6,320 | 6,468 | 7,210 | 8,684 | 8,748 | 10,092 | 10,914 | 10,521 | 10,542 | 10,817 |
| Red Willow | 11,705 | 12,615 | 12,191 | 12,940 | 12,977 | 11,951 | 13,639 | 11,434 | 11,056 | 9,504 | 8,837 |
| Richardson | 9,937 | 11,315 | 12,277 | 13,903 | 16,886 | 19,178 | 19,826 | 18,968 | 17,448 | 19,614 | 17,574 |
| Rock | 2,019 | 2,383 | 2,231 | 2,554 | 3,026 | 3,977 | 3,895 | 3,703 | 3,627 | 2,809 | 3,083 |
| Saline | 12,715 | 13,131 | 12,809 | 12,542 | 14,046 | 15,010 | 16,356 | 16,514 | 17,866 | 18,252 | 20,097 |
| Sarpy | 102,583 | 86,015 | 63,696 | 31,281 | 16,693 | 10,835 | 10,402 | 9,370 | 9,274 | 9,080 | 6,875 |
| Saunders | 18,285 | 18,716 | 17,018 | 17,270 | 16,923 | 17,892 | 20,167 | 20,589 | 21,179 | 22,085 | 21,577 |
| Scotts Bluff | 36,025 | 38,344 | 36,432 | 33,809 | 33,939 | 33,917 | 28,644 | 20,710 | 8,355 | 2,552 | 1,888 |
| Seward | 15,450 | 15,789 | 14,460 | 13,581 | 13,565 | 14,167 | 15,938 | 15,867 | 15,895 | 15,690 | 16,140 |
| Sheridan | 6,750 | 7,544 | 7,285 | 9,049 | 9,639 | 9,869 | 10,793 | 9,625 | 7,328 | 6,033 | 8,687 |
| Sherman | 3,718 | 4,226 | 4,725 | 5,382 | 6,421 | 7,764 | 9,122 | 8,877 | 8,278 | 6,550 | 6,399 |
| Shorter | — | — | — | — | — | — | — | — | — | — | — |
| Sioux | 1,549 | 1,845 | 2,034 | 2,575 | 3,124 | 4,001 | 4,667 | 4,528 | 5,599 | 2,055 | 2,452 |
| Stanton | 6,244 | 6,549 | 5,758 | 6,783 | 6,387 | 6,887 | 7,809 | 7,756 | 7,542 | 6,959 | 4,619 |
| Taylor | — | — | — | — | — | — | — | — | — | — | — |
| Thayer | 6,635 | 7,582 | 7,779 | 8,118 | 10,563 | 12,262 | 13,684 | 13,976 | 14,775 | 14,325 | 12,738 |
| Thomas | 851 | 973 | 954 | 1,078 | 1,206 | 1,553 | 1,510 | 1,773 | 1,191 | 628 | 517 |
| Thurston | 6,936 | 7,186 | 6,942 | 7,237 | 8,590 | 10,243 | 10,462 | 9,589 | 8,704 | 6,517 | 3,176 |
| Valley | 5,169 | 5,633 | 5,783 | 6,590 | 7,252 | 8,163 | 9,533 | 9,823 | 9,480 | 7,339 | 7,092 |
| Washington | 16,607 | 15,508 | 13,310 | 12,103 | 11,511 | 11,578 | 12,095 | 12,180 | 12,738 | 13,086 | 11,869 |
| Wayne | 9,364 | 9,858 | 10,400 | 9,959 | 10,129 | 9,880 | 10,566 | 9,725 | 10,397 | 9,862 | 6,169 |
| Webster | 4,279 | 4,858 | 5,477 | 6,224 | 7,395 | 8,071 | 10,210 | 10,922 | 12,008 | 11,619 | 11,210 |
| Wheeler | 948 | 1,060 | 1,054 | 1,297 | 1,526 | 2,170 | 2,335 | 2,531 | 2,292 | 1,362 | 1,683 |
| Winnebago Ind. Res. | — | — | — | — | — | — | — | — | — | — | — |
| York | 14,428 | 14,798 | 13,685 | 13,724 | 14,346 | 14,874 | 17,239 | 17,146 | 18,721 | 18,205 | 17,279 |

For Nebraska notes, see pages 104 - 105.

## POPULATION OF COUNTIES -- NEBRASKA: 1860-1880 (Continued)

| County | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|
| Keith | 194 | — | — | *Jackson, Monroe |
| Keya Paha | — | — | — | |
| Kimball | — | — | — | *Cheyenne |
| Knox | 3,666 | 261 | 152 | 1860-70: L'Eau Qui Court |
| Lancaster | 28,090 | 7,074 | 153 | |
| Lincoln | 3,632 | 17 | — | |
| Logan | — | — | — | |
| Loup | — | — | — | |
| Lyon | — | 78 | — | To Cheyenne |
| McPherson | — | — | — | See note 2 |
| Madison | 5,589 | 1,133 | — | *Platte |
| Merrick | 5,341 | 557 | 109 | |
| Monroe | — | 235 | — | To Keith, Lincoln |
| Morrill | — | — | — | *Cheyenne |
| Nance | 1,212 | 44 | — | 1870: Pawnee Indian Reservation |
| Nemaha | 10,451 | 7,593 | 3,139 | |
| Nuckolls (old) | — | — | 22 | To Jefferson |
| Nuckolls | 4,235 | 8 | — | |
| Otoe | 15,727 | 12,345 | 4,211 | |
| Pawnee | 6,920 | 4,171 | 882 | |
| Perkins | — | — | — | |
| Phelps | 2,447 | — | — | *Kearney |
| Pierce | 1,202 | 152 | — | |
| Platte | 9,511 | 1,899 | 782 | |
| Polk | 6,846 | 136 | 19 | |
| Red Willow | 3,044 | — | — | *Grant |
| Richardson | 15,031 | 9,780 | 2,835 | |
| Rock | — | — | — | |
| Saline | 14,491 | 3,106 | 39 | |
| Sarpy | 4,481 | 2,913 | 1,201 | |
| Saunders | 15,810 | 4,547 | 42 | 1860: Calhoun |
| Scotts Bluff | — | — | — | *Cheyenne |
| Seward | 11,147 | 2,953 | 16 | 1860: Greene |
| Sheridan | — | — | — | *Sioux |
| Sherman | 2,061 | — | — | *Buffalo |
| Shorter | — | — | 117 | To Grant, Lincoln |
| Sioux | 599 | — | — | |
| Stanton | 1,813 | 636 | — | |
| Taylor | — | 97 | — | To Cheyenne |
| Thayer | 6,113 | — | — | *Jefferson |
| Thomas | — | — | — | |
| Thurston | 109 | 31 | — | 1870-80: Blackbird |
| Valley | 2,324 | — | — | |
| Washington | 8,631 | 4,452 | 1,249 | |
| Wayne | 813 | 182 | — | |
| Webster | 7,104 | 16 | — | |
| Wheeler | 644 | — | — | |
| Winnebago Ind. Res. | — | 31 | — | To Blackbird (Thurston), Wayne; Dixon |
| York | 11,170 | 604 | — | |

Cited Frey v Nigrelli CV05334 Decided on 3/22/23 archived on 3/13/23 This document is protected by copyright. Further reproduction is prohibited without permission.

### NEBRASKA NOTES

Nebraska was acquired as part of the Louisiana Purchase of 1803 and became part of Louisiana (later Missouri) Territory. It was established as a territory in 1854, including extensive areas northwest and west of the present State; it underwent various reductions in area in 1861 and 1863. Nebraska was admitted as a State on March 1, 1867, with nearly its present boundaries. Its last significant boundary change was the transfer of an area from Dakota Territory in 1882.

Census coverage of Nebraska began in 1860 in the eastern part of the present State. The 1860 census of Nebraska Territory also included scattered forts and settlements in present-day Wyoming and the Dakotas west of the Missouri River. Other such settlements in the portion of the Territory included in present-day Montana were reported with Dakota Territory, and those in present-day Colorado were reported with Colorado Territory, although these two territories were not established until 1861. By 1890, census coverage included the entire State.

## POPULATION OF COUNTIES -- NEVADA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEVADA | 1,201,633 | 800,493 | 488,738 | 285,278 | 160,083 | 110,247 | 91,058 | 77,407 | 81,875 | 42,335 | 47,355 |
| Carson | — | — | — | — | — | — | — | — | — | — | — |
| Churchill | 17,938 | 13,917 | 10,513 | 8,452 | 6,161 | 5,317 | 5,075 | 4,649 | 2,811 | 830 | 703 |
| Clark | 741,459 | 463,087 | 273,288 | 127,016 | 48,289 | 16,414 | 8,532 | 4,859 | 3,321 | — | — |
| Douglas | 27,637 | 19,421 | 6,882 | 3,481 | 2,029 | 2,056 | 1,840 | 1,825 | 1,895 | 1,534 | 1,551 |
| Elko | 33,530 | 17,269 | 13,958 | 12,011 | 11,654 | 10,912 | 9,960 | 8,083 | 8,133 | 5,688 | 4,794 |
| Esmeralda | 1,344 | 777 | 629 | 619 | 614 | 1,554 | 1,077 | 2,410 | 9,369 | 1,972 | 2,148 |
| Eureka | 1,547 | 1,198 | 948 | 767 | 896 | 1,361 | 1,333 | 1,350 | 1,830 | 1,954 | 3,275 |
| Humboldt | 12,844 | 9,434 | 6,375 | 5,708 | 4,838 | 4,743 | 3,795 | 3,765 | 6,825 | 4,463 | 3,434 |
| Lander | 6,266 | 4,076 | 2,666 | 1,566 | 1,850 | 1,745 | 1,717 | 1,484 | 1,786 | 1,534 | 2,266 |
| Lincoln | 3,775 | 3,732 | 2,557 | 2,431 | 3,837 | 3,130 | 3,607 | 2,287 | 3,489 | 3,284 | 2,466 |
| Lyon | 20,001 | 13,594 | 8,221 | 6,143 | 3,679 | 4,076 | 3,610 | 4,078 | 3,568 | 2,268 | 1,987 |
| Mineral | 6,475 | 6,217 | 7,051 | 6,329 | 5,560 | 2,342 | 1,363 | 1,848 | — | — | — |
| Nye | 17,781 | 9,048 | 5,599 | 4,374 | 3,101 | 3,606 | 3,989 | 5,504 | 7,513 | 1,140 | 1,290 |
| Pershing | 4,336 | 3,408 | 2,670 | 3,199 | 3,103 | 2,413 | 2,652 | 2,803 | — | — | — |
| Rio Virgin | — | — | — | — | — | — | — | — | — | — | — |
| Roop | — | — | — | — | — | — | — | — | — | — | — |
| St. Marys | — | — | — | — | — | — | — | — | — | — | — |
| Storey | 2,526 | 1,503 | 695 | 568 | 671 | 1,216 | 667 | 1,469 | 3,045 | 3,673 | 8,806 |
| Washoe | 254,667 | 193,623 | 121,068 | 84,743 | 50,205 | 32,476 | 27,158 | 18,627 | 17,434 | 9,141 | 6,437 |
| White Pine | 9,264 | 8,167 | 10,150 | 9,808 | 9,424 | 12,377 | 11,771 | 8,935 | 7,441 | 1,961 | 1,721 |
| Carson City city | 40,443 | 32,022 | 15,468 | 8,063 | 4,172 | 3,209 | 2,221 | 2,453 | 3,415 | 2,893 | 4,883 |

### NEVADA NOTES

Nevada was acquired from Mexico in 1848 and included in Utah and New Mexico Territories. It was established as a territory in 1861 from Utah Territory, and was admitted as a State on October 31, 1864. Nevada acquired essentially its present boundaries after annexation of the southern tip from Arizona Territory in 1866.

In 1850 present-day Nevada had no census coverage. The population for 1860 is for the enumerated portions of Utah Territory that were included in Nevada Territory the following year. In 1870 coverage included the entire State. The 1870 population includes Rio Virgin County, enumerated as part of Utah although located within Nevada.

#### County Notes:

Note 1: Areas shown for 1860 were then in Utah Territory. Total for 1870 includes population (450) of Rio Virgin County,

enumerated as part of Utah although within Nevada. Total for 1890 includes population (1,594) of certain Indian reservations not reported by county.

Note 2: Carson: to Washoe, Storey, Ormsby (Carson City), Douglas, Esmeralda, Lyon, Roop, Humboldt, and Churchill.

Note 3: Rio Virgin County was established in 1869 by Utah within present-day Nevada and enumerated as part of Utah in 1870. Utah abolished the county in 1872; by 1880 its territory was in Lincoln County.

Note 4: Carson City was consolidated with Ormsby County in 1969 and became independent of any county; the populations for 1870-1960 are for Ormsby County.

For a discussion of possible errors in the 1890 counts for Nebraska, see Edgar Z. Palmer, The Correctness of the 1890 Census of Population for Nebraska Cities (Nebraska History, Vol. XXXII, no. 4, December 1951, pages 259-267).

**County Notes:**

Note 1: Total for 1860 includes 2,118 persons in areas not organized by county, including Fort Randall (pop. 353) and other scattered forts and settlements in present-day Wyoming and the Dakotas west of the Missouri River. Total for 1870 includes 235 persons in areas not organized by county; total for 1880 includes

2,913 persons in such areas. Total for 1890 includes population (3,746) of certain Indian reservations not reported by county.

Note 2: Arthur was enumerated with McPherson in 1900-10.

Note 3: Boyd County was organized in 1891 but reported in 1890; it was formed mainly from territory ceded by South Dakota in 1882 (including most of the area reported as Todd County in 1880), with the remainder from unorganized territory.

Note 4: Grant (old): To Frontier, Lincoln, Red Willow, Hitchcock, Hayes, Furnas, Dawson, and Gosper.

## POPULATION OF COUNTIES — NEVADA: 1860-1880

| County | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|
| NEVADA | 62,266 | 42,941 | 6,857 | See note 1 |
| Carson | — | — | 6,712 | See note 2 |
| Churchill | 479 | 196 | — | *Carson, Humboldt |
| Clark | — | — | — | *Lincoln |
| Douglas | 1,581 | 1,215 | — | *Carson |
| Elko | 5,716 | 3,447 | — | *St. Marys; Humboldt |
| Esmeralda | 3,220 | 1,553 | — | *Carson |
| Eureka | 7,086 | — | — | *Lander; Elko |
| Humboldt | 3,480 | 1,916 | 40 | |
| Lander | 3,624 | 2,815 | — | *Humboldt; St. Marys |
| Lincoln | 2,637 | 2,985 | — | |
| Lyon | 2,409 | 1,837 | — | *Carson |
| Mineral | — | — | — | *Esmeralda |
| Nye | 1,875 | 1,087 | — | |
| Pershing | — | — | — | *Humboldt |
| Rio Virgin | — | 450 | — | See note 3 |
| Roop | 286 | 133 | — | *Carson; to Washoe |
| St. Marys | — | — | 105 | To Elko, White Pine, Lander |
| Storey | 16,115 | 11,359 | — | *Carson |
| Washoe | 5,664 | 3,091 | — | *Carson |
| White Pine | 2,682 | 7,189 | — | *St. Marys |
| Carson City city | 5,412 | 3,668 | — | *Carson 1870-1960: Ormsby; see note 4 |

CU05-CV-05334-NSR Received on 3/13/23 Cited Filed Decided on 3/22/23 Protected by copyright. Further reproduction prohibited without permission.

## POPULATION OF COUNTIES -- NEW HAMPSHIRE: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE | 1,109,252 | 920,610 | 737,681 | 606,921 | 533,242 | 491,524 | 465,293 | 443,083 | 430,572 | 411,588 | 376,530 |
| Belknap | 49,216 | 42,884 | 32,367 | 28,912 | 26,632 | 24,328 | 22,523 | 21,176 | 21,309 | 19,526 | 20,321 |
| Carroll | 35,410 | 27,931 | 18,548 | 15,829 | 15,868 | 15,589 | 14,277 | 15,017 | 16,316 | 16,895 | 18,124 |
| Cheshire | 70,121 | 62,116 | 52,364 | 43,342 | 38,811 | 34,953 | 33,585 | 30,975 | 30,659 | 31,321 | 29,579 |
| Coos | 34,828 | 35,147 | 34,291 | 37,140 | 35,932 | 39,274 | 38,959 | 35,093 | 30,753 | 29,468 | 23,211 |
| Grafton | 74,929 | 65,806 | 54,914 | 48,857 | 47,923 | 44,645 | 42,816 | 40,572 | 41,652 | 40,844 | 37,217 |
| Hillsborough | 336,073 | 276,608 | 223,941 | 178,161 | 156,987 | 144,888 | 140,165 | 135,512 | 126,072 | 112,640 | 93,247 |
| Merrimack | 120,005 | 98,302 | 80,925 | 67,785 | 63,022 | 60,710 | 56,152 | 51,770 | 53,335 | 52,430 | 49,435 |
| Rockingham | 245,845 | 190,345 | 138,951 | 99,029 | 70,059 | 58,142 | 53,750 | 52,498 | 52,188 | 51,118 | 49,650 |
| Strafford | 104,233 | 85,408 | 70,431 | 59,799 | 51,567 | 43,553 | 38,580 | 38,546 | 38,951 | 39,337 | 38,442 |
| Sullivan | 38,592 | 36,063 | 30,949 | 28,067 | 26,441 | 25,442 | 24,286 | 20,922 | 19,337 | 18,009 | 17,304 |

### NEW HAMPSHIRE NOTES

New Hampshire was one of the 13 original States. It has had essentially its present boundaries ever since 1790, although an area at the northern tip of the State was in dispute with Canada until 1842.

Census coverage included virtually all of New Hampshire from 1790 on.

### County Notes:

Note 1: Merrimack: *Hillsborough, Rockingham; Strafford.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23

Archived on 3/22/23

This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- NEW HAMPSHIRE: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE | 346,991 | 318,300 | 326,073 | 317,976 | 284,574 | 269,328 | 244,161 | 214,460 | 183,858 | 141,885 | |
| Belknap | 17,948 | 17,681 | 18,549 | 17,721 | -- | -- | -- | -- | -- | -- | *Strafford |
| Carroll | 18,224 | 17,332 | 20,465 | 20,157 | -- | -- | -- | -- | -- | -- | *Strafford |
| Cheshire | 29,734 | 27,265 | 27,434 | 30,144 | 26,429 | 27,016 | 45,376 | 40,988 | 38,825 | 28,772 | |
| Coos | 18,580 | 14,932 | 13,161 | 11,853 | 9,849 | 8,388 | 5,549 | 3,991 | -- | -- | *Grafton |
| Grafton | 38,788 | 39,103 | 42,260 | 42,343 | 42,311 | 38,682 | 32,989 | 28,462 | 23,093 | 13,472 | |
| Hillsborough | 75,634 | 64,238 | 62,140 | 57,478 | 42,494 | 37,724 | 53,884 | 49,249 | 43,899 | 32,871 | |
| Merrimack | 46,300 | 42,151 | 41,408 | 40,337 | 36,253 | 34,614 | -- | -- | -- | -- | See note 1 |
| Rockingham | 49,064 | 47,297 | 50,122 | 49,194 | 45,771 | 44,325 | 55,246 | 50,175 | 45,427 | 43,169 | |
| Strafford | 35,558 | 30,243 | 31,493 | 29,374 | 61,127 | 58,910 | 51,117 | 41,595 | 32,614 | 23,601 | |
| Sullivan | 18,161 | 18,058 | 19,041 | 19,375 | 20,340 | 19,669 | -- | -- | -- | -- | *Cheshire |

Cited in Frey v Nigrelli 21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- NEW JERSEY: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW JERSEY | 7,730,188 | 7,364,823 | 7,168,164 | 6,066,782 | 4,835,329 | 4,160,165 | 4,041,334 | 3,155,900 | 2,537,167 | 1,883,669 | 1,444,933 |
| Atlantic | 224,327 | 194,119 | 175,043 | 160,880 | 132,399 | 124,066 | 124,823 | 83,914 | 71,894 | 46,402 | 28,836 |
| Bergen | 825,380 | 845,385 | 898,012 | 780,255 | 539,139 | 409,646 | 364,977 | 210,703 | 138,002 | 78,441 | 47,226 |
| Burlington | 395,066 | 362,542 | 323,132 | 224,499 | 135,910 | 97,013 | 93,541 | 81,770 | 66,565 | 58,241 | 58,528 |
| Camden | 502,824 | 471,650 | 456,291 | 392,035 | 300,743 | 255,727 | 252,312 | 190,508 | 142,029 | 107,643 | 87,687 |
| Cape May | 95,089 | 82,266 | 59,554 | 48,555 | 37,131 | 28,919 | 29,486 | 19,460 | 19,745 | 13,201 | 11,268 |
| Cumberland | 138,053 | 132,866 | 121,374 | 106,850 | 88,597 | 73,184 | 69,895 | 61,348 | 55,153 | 51,193 | 45,438 |
| Essex | 778,206 | 851,116 | 929,986 | 923,545 | 905,949 | 837,340 | 833,513 | 652,089 | 512,886 | 359,053 | 256,098 |
| Gloucester | 230,082 | 199,917 | 172,681 | 134,840 | 91,727 | 72,219 | 70,802 | 48,224 | 37,368 | 31,905 | 28,649 |
| Hudson | 553,099 | 556,972 | 609,266 | 610,734 | 647,437 | 652,040 | 690,730 | 629,154 | 537,231 | 386,048 | 275,126 |
| Hunterdon | 107,776 | 87,361 | 69,718 | 54,107 | 42,736 | 36,766 | 34,728 | 32,885 | 33,569 | 34,507 | 35,355 |
| Mercer | 325,824 | 307,863 | 303,968 | 266,392 | 229,781 | 197,318 | 187,143 | 159,881 | 125,657 | 95,365 | 79,978 |
| Middlesex | 671,780 | 595,893 | 583,813 | 433,856 | 264,872 | 217,077 | 212,208 | 162,334 | 114,426 | 79,762 | 61,754 |
| Monmouth | 553,124 | 503,173 | 459,379 | 334,401 | 225,327 | 161,238 | 147,209 | 104,925 | 94,734 | 82,057 | 69,128 |
| Morris | 421,353 | 407,630 | 383,454 | 261,620 | 164,371 | 125,732 | 110,445 | 82,694 | 74,704 | 65,156 | 54,101 |
| Ocean | 433,203 | 346,038 | 208,470 | 108,241 | 56,622 | 37,706 | 33,069 | 22,155 | 21,318 | 19,747 | 15,974 |
| Passaic | 453,060 | 447,585 | 460,782 | 406,618 | 337,093 | 309,353 | 302,129 | 259,174 | 215,902 | 155,202 | 105,046 |
| Salem | 65,294 | 64,676 | 60,346 | 58,711 | 49,508 | 42,274 | 36,834 | 36,572 | 26,999 | 25,530 | 25,151 |
| Somerset | 240,279 | 203,129 | 198,372 | 143,913 | 99,052 | 74,390 | 65,132 | 47,991 | 38,820 | 32,948 | 28,311 |
| Sussex | 130,943 | 116,119 | 77,528 | 49,255 | 34,423 | 29,632 | 27,830 | 24,905 | 26,781 | 24,134 | 22,259 |
| Union | 493,819 | 504,094 | 543,116 | 504,255 | 398,138 | 328,344 | 305,209 | 200,157 | 140,197 | 99,353 | 72,467 |
| Warren | 91,607 | 84,429 | 73,879 | 63,220 | 54,374 | 50,181 | 49,319 | 45,057 | 43,187 | 37,781 | 36,553 |

## NEW JERSEY NOTES

New Jersey was one of the 13 original States, and has had essentially its current boundaries since Colonial times. Census coverage included all parts of the State from 1790 on.

## County Notes:

Note 1: Mercer: *Hunterdon, Middlesex, Burlington.

In Frey Decided on 3/22/23 Archived on 3/22/23 This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- NEW JERSEY: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW JERSEY | 1,131,116 | 906,096 | 672,035 | 489,555 | 373,306 | 320,823 | 277,575 | 245,562 | 211,149 | 184,139 | |
| Atlantic | 18,704 | 14,093 | 11,786 | 8,961 | 8,726 | — | — | — | — | — | *Gloucester |
| Bergen | 36,786 | 30,122 | 21,618 | 14,725 | 13,223 | 22,412 | 18,178 | 16,603 | 15,156 | 12,601 | |
| Burlington | 55,402 | 53,639 | 49,730 | 43,203 | 32,831 | 31,107 | 28,822 | 24,979 | 21,521 | 18,095 | |
| Camden | 62,942 | 46,193 | 34,457 | 25,422 | — | — | — | — | — | — | *Gloucester |
| Cape May | 9,765 | 8,349 | 7,130 | 6,433 | 5,324 | 4,936 | 4,265 | 3,632 | 3,066 | 2,571 | |
| Cumberland | 37,687 | 34,665 | 22,605 | 17,189 | 14,374 | 14,093 | 12,668 | 12,670 | 9,529 | 8,248 | |
| Essex | 189,929 | 143,839 | 98,877 | 73,950 | 44,621 | 41,911 | 30,793 | 25,984 | 22,269 | 17,785 | |
| Gloucester | 25,886 | 21,562 | 18,444 | 14,655 | 25,438 | 28,431 | 23,089 | 19,744 | 16,115 | 13,363 | |
| Hudson | 187,944 | 129,067 | 62,717 | 21,822 | 9,483 | — | — | — | — | — | *Bergen |
| Hunterdon | 38,570 | 36,963 | 33,654 | 28,990 | 24,789 | 31,060 | 28,604 | 24,556 | 21,261 | 20,153 | |
| Mercer | 58,061 | 46,386 | 37,419 | 27,992 | 21,502 | — | — | — | — | — | See note 1 |
| Middlesex | 52,286 | 45,029 | 34,812 | 28,635 | 21,893 | 23,157 | 21,470 | 20,381 | 17,890 | 15,956 | |
| Monmouth | 55,538 | 46,195 | 39,346 | 30,313 | 32,909 | 29,233 | 25,038 | 22,150 | 19,872 | 16,918 | |
| Morris | 50,861 | 43,137 | 34,677 | 30,158 | 25,844 | 23,666 | 21,368 | 21,828 | 17,750 | 16,216 | |
| Ocean | 14,455 | 13,628 | 11,176 | 10,032 | — | — | — | — | — | — | *Monmouth |
| Passaic | 68,860 | 46,416 | 29,013 | 22,569 | 16,734 | — | — | — | — | — | *Essex, Bergen |
| Salem | 24,579 | 23,940 | 22,458 | 19,467 | 16,024 | 14,155 | 14,022 | 12,761 | 11,371 | 10,437 | |
| Somerset | 27,162 | 23,510 | 22,057 | 19,692 | 17,455 | 17,689 | 16,506 | 14,725 | 12,815 | 12,296 | |
| Sussex | 23,539 | 23,168 | 23,846 | 22,989 | 21,770 | 20,346 | 32,752 | 25,549 | 22,534 | 19,500 | |
| Union | 55,571 | 41,859 | 27,780 | — | — | — | — | — | — | — | *Essex |
| Warren | 35,589 | 34,336 | 28,433 | 22,358 | 20,366 | 18,627 | — | — | — | — | *Sussex |

Cited in Frey v. ... 21CV05334 Decided on 3/22/23 Archived on ... This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- NEW MEXICO: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | 1,515,069 | 1,302,894 | 1,016,000 | 951,023 | 681,187 | 531,818 | 423,317 | 360,350 | 327,301 | 195,310 | 160,282 |
| Bernalillo | 480,577 | 419,700 | 315,774 | 262,199 | 145,673 | 69,391 | 45,430 | 29,855 | 23,606 | 28,630 | 20,913 |
| Catron | 2,563 | 2,720 | 2,198 | 2,773 | 3,533 | 4,881 | 3,282 | -- | -- | — | — |
| Chaves | 57,849 | 51,103 | 43,335 | 57,649 | 40,605 | 23,980 | 19,549 | 12,075 | 16,850 | 4,773 | — |
| Cibola | 23,794 | -- | -- | — | — | — | -- | -- | — | -- | — |
| Colfax | 12,925 | 13,667 | 12,170 | 13,806 | 16,761 | 18,718 | 19,157 | 21,550 | 16,460 | 10,150 | 7,974 |
| Curry | 42,207 | 42,019 | 39,517 | 32,691 | 23,351 | 18,159 | 15,809 | 11,236 | 11,443 | — | — |
| DeBaca | 2,252 | 2,454 | 2,547 | 2,991 | 3,464 | 3,725 | 2,893 | 3,196 | — | -- | — |
| Dona Ana | 135,510 | 96,340 | 69,773 | 59,948 | 39,557 | 30,411 | 27,455 | 16,548 | 12,893 | 10,187 | 9,191 |
| Eddy | 48,605 | 47,855 | 41,119 | 50,783 | 40,640 | 24,311 | 15,842 | 9,116 | 12,400 | 3,229 | -- |
| Grant | 27,676 | 26,204 | 22,030 | 18,700 | 21,649 | 20,050 | 19,050 | 21,939 | 14,813 | 12,883 | 9,657 |
| Guadalupe | 4,156 | 4,496 | 4,969 | 5,610 | 6,772 | 8,646 | 7,027 | 8,015 | 10,927 | 5,429 | -- |
| Harding | 987 | 1,090 | 1,348 | 1,874 | 3,013 | 4,374 | 4,421 | -- | — | --- | -- |
| Hidalgo | 5,958 | 6,049 | 4,734 | 4,961 | 5,095 | 4,821 | 5,023 | 4,338 | — | --- | — |
| Lea | 55,765 | 55,993 | 49,554 | 53,429 | 30,717 | 21,154 | 6,144 | 3,545 | — | --- | — |
| Lincoln | 12,219 | 10,997 | 7,560 | 7,744 | 7,409 | 8,557 | 7,198 | 7,823 | 7,822 | 4,953 | 7,081 |
| Los Alamos | 18,115 | 17,599 | 15,198 | 13,037 | 10,476 | --- | — | — | -- | --- | — |
| Luna | 18,110 | 15,585 | 11,706 | 9,839 | 8,753 | 5,457 | 6,247 | 12,270 | 3,913 | --- | — |
| McKinley | 60,686 | 56,449 | 43,208 | 37,209 | 27,451 | 23,641 | 20,643 | 13,731 | 12,963 | --- | -- |
| Mora | 4,264 | 4,205 | 4,673 | 6,028 | 8,720 | 10,981 | 10,322 | 13,915 | 12,611 | 10,304 | 10,618 |
| Otero | 51,928 | 44,665 | 41,097 | 36,976 | 14,909 | 10,522 | 9,779 | 7,952 | 7,069 | 4,791 | -- |
| Quay | 10,823 | 10,577 | 10,903 | 12,279 | 13,971 | 12,111 | 10,828 | 10,444 | 14,912 | --- | -- |
| Rio Arriba | 34,365 | 29,282 | 25,170 | 24,193 | 24,997 | 25,352 | 21,381 | 19,552 | 16,624 | 13,777 | 11,534 |
| Roosevelt | 16,702 | 15,695 | 16,479 | 16,198 | 16,409 | 14,549 | 11,109 | 6,548 | 12,064 | --- | — |
| Sandoval | 63,319 | 34,799 | 17,492 | 14,201 | 12,438 | 13,898 | 11,024 | 8,863 | 8,579 | --- | -- |
| San Juan | 91,605 | 81,433 | 52,517 | 53,306 | 18,292 | 17,115 | 14,701 | 8,333 | 8,504 | 4,828 | 1,890 |
| San Miguel | 25,743 | 22,751 | 21,951 | 23,468 | 26,512 | 27,910 | 23,636 | 22,867 | 22,930 | 22,053 | 24,204 |
| Santa Ana | --- | --- | -- | -- | -- | -- | — | — | — | --- | — |
| Santa Fe | 98,928 | 75,360 | 53,756 | 44,970 | 38,153 | 30,826 | 19,567 | 15,030 | 14,770 | 14,658 | 13,562 |
| Sierra | 9,912 | 8,454 | 7,189 | 6,409 | 7,186 | 8,962 | 5,184 | 4,619 | 3,536 | 3,158 | 3,630 |
| Socorro | 14,764 | 12,566 | 9,763 | 10,168 | 9,670 | 11,422 | 9,611 | 14,061 | 14,761 | 12,195 | 9,595 |
| Taos | 23,118 | 19,456 | 17,516 | 15,934 | 17,146 | 18,528 | 14,394 | 12,773 | 12,008 | 10,889 | 9,868 |
| Torrance | 10,285 | 7,491 | 5,290 | 6,497 | 8,012 | 11,026 | 9,269 | 9,731 | 10,119 | --- | --- |
| Union | 4,124 | 4,725 | 4,925 | 6,068 | 7,372 | 9,095 | 11,036 | 16,680 | 11,404 | 4,528 | — |
| Valencia | 45,235 | 61,115 | 40,539 | 39,085 | 22,481 | 20,245 | 16,186 | 13,795 | 13,320 | 13,895 | 13,876 |

### NEW MEXICO NOTES

New Mexico was acquired in part in 1845 when Texas joined the United States, and in part directly from Mexico in 1848 and 1853. New Mexico Territory was established in December 1850, including most of present-day Arizona and parts of Colorado and Nevada. New Mexico acquired essentially its present boundaries in 1863, and was admitted as a State on January 6, 1912.

In 1850 census coverage of New Mexico Territory included much of the present State but did not extend beyond it. The 1860 population refers essentially to the present State; it excludes the then Arizona County, which was located within present-day Arizona, as well as areas that became part of Colorado Territory in 1861.

**County Notes:**

Note 1: Total for 1860 excludes 6,482 persons in Arizona County, within present-day Arizona. Total for 1890 includes population (6,689) of certain Indian reservations not reported by county.

Note 2: Cibola County (1980 pop. 30,347) was formed from Valencia County in 1981.

## POPULATION OF COUNTIES — NEW MEXICO: 1850-1880

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| NEW MEXICO | 119,565 | 91,874 | 87,034 | 61,547 | See notes 1 and 2 |
| Bernalillo | 17,225 | 7,591 | 8,769 | 7,751 | |
| Catron | — | — | — | — | *Socorro |
| Chaves | — | — | — | — | *Lincoln |
| Cibola | — | — | — | — | *Valencia; see note 2 |
| Colfax | 3,398 | 1,992 | — | — | *Mora |
| Curry | — | — | — | — | *Guadalupe; Chaves |
| DeBaca | — | — | — | — | *Guadalupe, Chaves, Roosevelt |
| Dona Ana | 7,612 | 5,864 | 6,239 | — | *Valencia |
| Eddy | — | — | — | — | *Lincoln |
| Grant | 4,539 | 1,143 | — | — | *Dona Ana |
| Guadalupe | — | — | — | — | *San Miguel; Bernalillo, Lincoln |
| Harding | — | — | — | — | *Union, Mora |
| Hidalgo | — | — | — | — | *Grant |
| Lea | — | — | — | — | *Eddy, Chaves |
| Lincoln | 2,513 | 1,803 | — | — | *Socorro |
| Los Alamos | — | — | — | — | *Sandoval, Santa Fe |
| Luna | — | — | — | — | *Grant, Dona Ana |
| McKinley | — | — | — | — | *Bernalillo, Valencia; San Juan |
| Mora | 9,751 | 8,056 | 5,566 | — | *Taos; San Miguel |
| Otero | — | — | — | — | *Dona Ana, Lincoln, Socorro |
| Quay | — | — | — | — | *Guadalupe, Union; San Miguel |
| Rio Arriba | 11,023 | 9,294 | 9,849 | 10,668 | |
| Roosevelt | — | — | — | — | *Chaves, Guadalupe |
| Sandoval | — | — | — | — | *Bernalillo |
| San Juan | — | — | — | — | *Rio Arriba |
| San Miguel | 20,638 | 16,058 | 13,714 | 7,074 | |
| Santa Ana | — | 2,599 | 3,572 | 4,645 | To Bernalillo |
| Santa Fe | 10,867 | 9,699 | 8,114 | 7,713 | |
| Sierra | — | — | — | — | *Socorro, Dona Ana, Grant |
| Socorro | 7,875 | 6,603 | 5,787 | — | *Valencia |
| Taos | 11,029 | 12,079 | 14,103 | 9,507 | |
| Torrance | — | — | — | — | *Valencia, Bernalillo, Lincoln, Socorro, San Miguel, Santa Fe |
| Union | — | — | — | — | *Colfax, Mora, San Miguel |
| Valencia | 13,095 | 9,093 | 11,321 | 14,189 | See note 2 |

# Part III. Population of Counties

## POPULATION OF COUNTIES -- NEW YORK: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK | 17,990,455 | 17,558,072 | 18,236,967 | 16,782,304 | 14,830,192 | 13,479,142 | 12,588,066 | 10,385,227 | 9,113,614 | 7,268,894 | 6,003,174 |
| Albany | 292,594 | 285,909 | 286,742 | 272,926 | 239,386 | 221,315 | 211,953 | 186,106 | 173,666 | 165,571 | 154,555 |
| Allegany | 50,470 | 51,742 | 46,458 | 43,978 | 43,784 | 39,681 | 38,025 | 36,842 | 41,412 | 41,501 | 43,240 |
| Bronx | 1,203,789 | 1,168,972 | 1,471,701 | 1,424,815 | 1,451,277 | 1,394,711 | 1,265,258 | 732,016 | -- | -- | -- |
| Broome | 212,160 | 213,648 | 221,815 | 212,661 | 184,698 | 165,749 | 147,022 | 113,610 | 78,809 | 69,149 | 62,973 |
| Cattaraugus | 84,234 | 85,697 | 81,666 | 80,187 | 77,901 | 72,652 | 72,398 | 71,323 | 65,919 | 65,643 | 60,866 |
| Cayuga | 82,313 | 79,894 | 77,439 | 73,942 | 70,136 | 65,508 | 64,751 | 65,221 | 67,106 | 66,234 | 65,302 |
| Chautauqua | 141,895 | 146,925 | 147,305 | 145,377 | 135,189 | 123,580 | 126,457 | 115,348 | 105,126 | 88,314 | 75,202 |
| Chemung | 95,195 | 97,656 | 101,537 | 98,706 | 86,827 | 73,718 | 74,680 | 65,872 | 54,662 | 54,063 | 48,265 |
| Chenango | 51,768 | 49,344 | 46,368 | 43,243 | 39,138 | 36,454 | 34,665 | 34,969 | 35,575 | 36,568 | 37,776 |
| Clinton | 85,969 | 80,750 | 72,934 | 72,722 | 53,622 | 54,006 | 46,687 | 43,898 | 48,230 | 47,430 | 46,437 |
| Columbia | 62,982 | 59,487 | 51,519 | 47,322 | 43,182 | 41,464 | 41,617 | 38,930 | 43,658 | 43,211 | 46,172 |
| Cortland | 48,963 | 48,820 | 45,894 | 41,113 | 37,158 | 33,668 | 31,709 | 29,825 | 29,249 | 27,576 | 28,657 |
| Delaware | 47,225 | 46,824 | 44,718 | 43,540 | 44,420 | 40,989 | 41,163 | 42,774 | 45,575 | 46,413 | 45,496 |
| Dutchess | 259,462 | 245,055 | 222,295 | 176,008 | 136,781 | 120,542 | 105,462 | 91,747 | 87,661 | 81,670 | 77,879 |
| Erie | 968,532 | 1,015,472 | 1,113,491 | 1,064,688 | 899,238 | 798,377 | 762,408 | 634,688 | 528,985 | 433,686 | 322,981 |
| Essex | 37,152 | 36,176 | 34,631 | 35,300 | 35,086 | 34,178 | 33,959 | 31,871 | 33,458 | 30,707 | 33,052 |
| Franklin | 46,540 | 44,929 | 43,931 | 44,742 | 44,830 | 44,286 | 45,694 | 43,541 | 45,717 | 42,853 | 38,110 |
| Fulton | 54,191 | 55,153 | 52,637 | 51,304 | 51,021 | 46,597 | 46,560 | 44,927 | 44,534 | 42,842 | 37,650 |
| Genesee | 60,060 | 59,400 | 58,722 | 53,994 | 47,584 | 44,481 | 44,468 | 37,976 | 37,615 | 34,561 | 33,265 |
| Greene | 44,739 | 40,861 | 33,136 | 31,372 | 28,745 | 27,926 | 25,808 | 25,796 | 30,214 | 31,478 | 31,598 |
| Hamilton | 5,279 | 5,034 | 4,714 | 4,267 | 4,105 | 4,188 | 3,929 | 4,070 | 4,373 | 4,947 | 4,762 |
| Herkimer | 65,797 | 66,714 | 67,633 | 66,370 | 61,407 | 59,527 | 64,006 | 64,962 | 56,356 | 51,049 | 45,608 |
| Jefferson | 110,943 | 88,151 | 88,508 | 86,835 | 85,521 | 84,003 | 82,574 | 82,250 | 80,382 | 76,748 | 68,806 |
| Kings | 2,300,664 | 2,230,936 | 2,602,012 | 2,627,319 | 2,738,175 | 2,698,285 | 2,560,401 | 2,018,356 | 1,634,351 | 1,166,582 | 838,547 |
| Lewis | 26,796 | 25,035 | 23,644 | 23,249 | 22,521 | 22,815 | 23,447 | 23,704 | 24,849 | 27,427 | 29,806 |
| Livingston | 62,372 | 57,006 | 54,041 | 44,053 | 40,257 | 38,810 | 37,560 | 36,830 | 38,037 | 37,059 | 37,801 |
| Madison | 69,120 | 65,150 | 62,864 | 54,635 | 46,214 | 39,586 | 39,790 | 39,535 | 39,289 | 40,545 | 42,892 |
| Monroe | 713,968 | 702,238 | 711,917 | 586,387 | 487,632 | 438,230 | 423,881 | 352,034 | 283,212 | 217,854 | 189,586 |
| Montgomery | 51,981 | 53,439 | 55,883 | 57,240 | 59,594 | 59,142 | 60,076 | 57,928 | 57,567 | 47,488 | 45,699 |
| Nassau | 1,287,348 | 1,321,582 | 1,428,080 | 1,300,171 | 672,765 | 406,748 | 303,053 | 126,120 | 83,930 | 55,448 | -- |
| New York | 1,487,536 | 1,428,285 | 1,539,233 | 1,698,281 | 1,960,101 | 1,889,924 | 1,867,312 | 2,284,103 | 2,762,522 | 2,050,600 | 1,515,301 |
| Niagara | 220,756 | 227,354 | 235,720 | 242,269 | 189,992 | 160,110 | 149,329 | 118,705 | 92,036 | 74,961 | 62,491 |
| Oneida | 250,836 | 253,466 | 273,037 | 264,401 | 222,855 | 203,636 | 198,763 | 182,833 | 154,157 | 132,800 | 122,922 |
| Onondaga | 468,973 | 463,920 | 472,746 | 423,028 | 341,719 | 295,108 | 291,606 | 241,465 | 200,298 | 168,735 | 146,247 |
| Ontario | 95,101 | 88,909 | 78,849 | 68,070 | 60,172 | 55,307 | 54,276 | 52,652 | 52,286 | 49,605 | 48,453 |
| Orange | 307,647 | 259,603 | 221,657 | 183,734 | 152,255 | 140,113 | 130,383 | 119,844 | 116,001 | 103,859 | 97,859 |
| Orleans | 41,846 | 38,496 | 37,305 | 34,159 | 29,832 | 27,760 | 28,795 | 28,619 | 32,000 | 30,164 | 30,803 |
| Oswego | 121,771 | 113,901 | 100,897 | 86,118 | 77,181 | 71,275 | 69,645 | 71,045 | 71,664 | 70,881 | 71,883 |
| Otsego | 60,517 | 59,075 | 56,181 | 51,942 | 50,763 | 46,082 | 46,710 | 46,200 | 47,216 | 48,939 | 50,861 |
| Putnam | 83,941 | 77,193 | 56,696 | 31,722 | 20,307 | 16,555 | 13,744 | 10,802 | 14,665 | 13,787 | 14,849 |
| Queens | 1,951,598 | 1,891,325 | 1,986,473 | 1,809,578 | 1,550,849 | 1,297,634 | 1,079,129 | 469,042 | 284,041 | 152,999 | 128,059 |
| Rensselaer | 154,429 | 151,966 | 152,510 | 142,585 | 132,607 | 121,834 | 119,781 | 113,129 | 122,276 | 121,697 | 124,511 |
| Richmond | 378,977 | 352,121 | 295,443 | 221,991 | 191,555 | 174,441 | 158,346 | 116,531 | 85,969 | 67,021 | 51,693 |
| Rockland | 265,475 | 259,530 | 229,903 | 136,803 | 89,276 | 74,261 | 59,599 | 45,548 | 46,873 | 38,298 | 35,162 |
| St. Lawrence | 111,974 | 114,254 | 111,991 | 111,239 | 98,897 | 91,098 | 90,960 | 88,121 | 89,005 | 89,083 | 85,048 |
| Saratoga | 181,276 | 153,759 | 121,679 | 89,096 | 74,869 | 65,606 | 63,314 | 60,029 | 61,917 | 61,089 | 57,663 |
| Schenectady | 149,285 | 149,946 | 160,979 | 152,896 | 142,497 | 122,494 | 125,021 | 109,363 | 88,235 | 46,852 | 29,797 |
| Schoharie | 31,859 | 29,710 | 24,750 | 22,616 | 22,703 | 20,812 | 19,667 | 21,303 | 23,855 | 26,854 | 29,164 |
| Schuyler | 18,662 | 17,686 | 16,737 | 15,044 | 14,182 | 12,979 | 12,909 | 13,098 | 14,004 | 15,811 | 16,711 |
| Seneca | 33,683 | 33,733 | 35,083 | 31,984 | 29,253 | 25,732 | 24,983 | 24,735 | 26,972 | 28,114 | 28,227 |
| Steuben | 99,088 | 99,217 | 99,546 | 97,691 | 91,439 | 84,927 | 82,571 | 80,627 | 83,362 | 82,822 | 81,473 |
| Suffolk | 1,321,864 | 1,284,231 | 1,124,950 | 666,784 | 276,129 | 197,355 | 161,055 | 110,246 | 96,138 | 77,582 | 62,491 |
| Sullivan | 69,277 | 55,155 | 52,580 | 45,272 | 40,731 | 37,901 | 35,272 | 33,163 | 33,808 | 32,306 | 31,031 |
| Tioga | 52,337 | 49,812 | 46,513 | 37,802 | 30,166 | 27,072 | 25,480 | 24,212 | 25,624 | 27,951 | 29,935 |
| Tompkins | 94,097 | 87,085 | 76,879 | 66,164 | 59,122 | 42,340 | 41,490 | 35,285 | 33,647 | 33,830 | 32,923 |

112

## POPULATION OF COUNTIES — NEW YORK: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK | 5,082,871 | 4,382,759 | 3,880,735 | 3,097,394 | 2,428,921 | 1,918,608 | 1,372,812 | 959,049 | 589,051 | 340,120 | See note 1 |
| Albany | 154,890 | 133,052 | 113,917 | 93,279 | 68,593 | 53,520 | 38,116 | 34,661 | 34,103 | 75,736 | |
| Allegany | 41,810 | 40,814 | 41,881 | 37,808 | 40,975 | 26,276 | 9,330 | 1,942 | — | — | See note 2 |
| Bronx | — | — | — | — | — | — | — | — | — | — | See note 3 |
| Broome | 49,483 | 44,103 | 35,906 | 30,660 | 22,338 | 17,579 | 14,343 | 8,130 | — | — | *Tioga |
| Cattaraugus | 55,806 | 43,909 | 43,886 | 38,950 | 28,872 | 16,724 | 4,090 | — | — | — | *Niagara |
| Cayuga | 65,081 | 59,550 | 55,767 | 55,458 | 50,338 | 47,948 | 38,897 | 29,843 | 15,907 | — | *Montgomery |
| Chautauqua | 65,342 | 59,327 | 58,422 | 50,493 | 47,975 | 34,671 | 12,568 | — | — | — | *Niagara |
| Chemung | 43,065 | 35,281 | 26,917 | 28,821 | 20,732 | — | — | — | — | — | *Tioga |
| Chenango | 39,891 | 40,564 | 40,934 | 40,311 | 40,785 | 37,238 | 31,215 | 21,704 | 15,087 | — | *Montgomery |
| Clinton | 50,897 | 47,947 | 45,735 | 40,047 | 28,157 | 19,344 | 12,070 | 8,002 | 8,516 | 1,614 | See note 4 |
| Columbia | 47,928 | 47,044 | 47,172 | 43,073 | 43,252 | 39,907 | 38,330 | 32,390 | 35,472 | 27,732 | |
| Cortland | 25,825 | 25,173 | 26,294 | 25,140 | 24,607 | 23,791 | 16,507 | 8,869 | — | — | *Onondaga |
| Delaware | 42,721 | 42,972 | 42,465 | 39,834 | 35,396 | 33,024 | 26,587 | 20,303 | 10,228 | — | See note 5 |
| Dutchess | 79,184 | 74,041 | 64,941 | 58,992 | 52,398 | 50,926 | 46,615 | 51,363 | 47,775 | 45,266 | |
| Erie | 219,884 | 178,699 | 141,971 | 100,993 | 62,465 | 35,719 | — | — | — | — | *Niagara |
| Essex | 34,515 | 29,042 | 28,214 | 31,148 | 23,634 | 19,287 | 12,811 | 9,477 | — | — | See note 6 |
| Franklin | 32,390 | 30,271 | 30,837 | 25,102 | 16,518 | 11,312 | 4,439 | 2,617 | — | — | See note 7 |
| Fulton | 30,985 | 27,064 | 24,162 | 20,171 | 18,049 | — | — | — | — | — | *Montgomery |
| Genesee | 32,806 | 31,606 | 32,189 | 28,488 | 59,587 | 52,147 | 58,093 | 12,588 | — | — | *Ontario |
| Greene | 32,695 | 31,832 | 31,930 | 33,126 | 30,446 | 29,525 | 22,996 | 19,536 | 13,074 | — | *Albany, Ulster |
| Hamilton | 3,923 | 2,960 | 3,024 | 2,188 | 1,907 | 1,325 | 1,251 | — | — | — | *Montgomery |
| Herkimer | 42,669 | 39,929 | 40,561 | 38,244 | 37,477 | 35,870 | 31,017 | 22,046 | 14,503 | — | *Montgomery |
| Jefferson | 66,103 | 65,415 | 69,825 | 68,153 | 60,984 | 48,493 | 32,952 | 15,140 | — | — | *Oneida |
| Kings | 599,495 | 419,921 | 279,122 | 138,882 | 47,613 | 20,535 | 11,187 | 8,303 | 5,740 | 4,495 | See note 8 |
| Lewis | 31,416 | 28,699 | 28,589 | 24,564 | 17,830 | 15,239 | 9,227 | 6,433 | — | — | *Oneida |
| Livingston | 39,562 | 38,309 | 39,546 | 40,875 | 35,140 | 27,729 | — | — | — | — | See note 9 |
| Madison | 44,112 | 43,522 | 43,545 | 43,072 | 40,008 | 39,038 | 32,208 | 25,144 | — | — | *Chenango |
| Monroe | 144,903 | 117,868 | 100,648 | 87,650 | 64,902 | 49,855 | — | — | — | — | See note 10 |
| Montgomery | 38,315 | 34,457 | 30,866 | 31,992 | 35,818 | 43,715 | 37,569 | 41,214 | 22,051 | 28,848 | |
| Nassau | — | — | — | — | — | — | — | — | — | — | See note 11 |
| New York | 1,206,299 | 942,292 | 813,669 | 515,547 | 312,710 | 202,589 | 123,706 | 96,373 | 60,515 | 33,131 | See note 12 |
| Niagara | 54,173 | 50,437 | 50,399 | 42,276 | 31,132 | 18,482 | 22,990 | 8,971 | — | — | *Ontario |
| Oneida | 115,475 | 110,008 | 105,202 | 99,566 | 85,310 | 71,326 | 50,997 | 33,792 | 22,258 | — | *Montgomery |
| Onondaga | 117,893 | 104,183 | 90,686 | 85,890 | 67,911 | 58,973 | 41,467 | 25,987 | 7,698 | — | *Montgomery |
| Ontario | 49,541 | 45,108 | 44,563 | 43,929 | 43,501 | 40,288 | 88,267 | 42,032 | 15,218 | 1,075 | |
| Orange | 88,220 | 80,902 | 63,812 | 57,145 | 50,739 | 45,366 | 41,213 | 34,347 | 29,355 | 18,492 | |
| Orleans | 30,128 | 27,689 | 28,717 | 28,501 | 25,127 | 17,732 | — | — | — | — | *Genesee |
| Oswego | 77,911 | 77,941 | 75,958 | 62,198 | 43,619 | 27,119 | 12,374 | — | — | — | See note 13 |
| Otsego | 51,397 | 48,967 | 50,157 | 48,638 | 49,628 | 51,372 | 44,856 | 38,802 | 21,343 | — | *Montgomery |
| Putnam | 15,181 | 15,420 | 14,002 | 14,138 | 12,825 | 12,628 | 11,268 | — | — | — | *Dutchess |
| Queens | 90,574 | 73,803 | 57,391 | 36,833 | 30,324 | 22,450 | 21,519 | 19,336 | 16,916 | 16,014 | See note 11 |
| Rensselaer | 115,328 | 99,549 | 86,328 | 73,363 | 60,259 | 49,424 | 40,153 | 36,309 | 30,351 | — | *Albany |
| Richmond | 38,991 | 33,029 | 25,492 | 15,061 | 10,965 | 7,082 | 6,135 | 5,347 | 4,564 | 3,835 | See note 8 |
| Rockland | 27,690 | 25,213 | 22,492 | 16,962 | 11,975 | 9,388 | 8,837 | 7,758 | 6,353 | — | *Orange |
| St. Lawrence | 85,997 | 84,826 | 83,689 | 68,617 | 56,706 | 36,354 | 16,037 | 7,885 | — | — | See note 14 |
| Saratoga | 55,156 | 51,529 | 51,729 | 45,646 | 40,553 | 38,679 | 36,052 | 33,147 | 24,564 | — | *Albany |
| Schenectady | 23,538 | 21,347 | 20,002 | 20,054 | 17,387 | 12,347 | 13,081 | 10,201 | — | — | *Albany |
| Schoharie | 32,910 | 33,340 | 34,469 | 33,548 | 32,358 | 27,902 | 23,154 | 18,945 | 9,808 | — | See note 15 |
| Schuyler | 18,842 | 18,989 | 18,840 | — | — | — | — | — | — | — | See note 16 |
| Seneca | 29,278 | 27,823 | 28,138 | 25,441 | 24,874 | 21,041 | 23,619 | 16,609 | — | — | *Cayuga |
| Steuben | 77,586 | 67,717 | 66,690 | 63,771 | 46,138 | 33,851 | 21,989 | 7,246 | 1,788 | — | See note 17 |
| Suffolk | 53,888 | 46,924 | 43,275 | 36,922 | 32,469 | 26,780 | 24,272 | 21,113 | 19,735 | 16,440 | |
| Sullivan | 32,491 | 34,550 | 32,385 | 25,088 | 15,629 | 12,364 | 8,900 | 6,108 | — | — | *Ulster |
| Tioga | 32,673 | 30,572 | 28,748 | 24,880 | 20,527 | 27,690 | 16,971 | 7,899 | 7,109 | — | *Montgomery |
| Tompkins | 34,445 | 33,178 | 31,409 | 38,746 | 37,948 | 36,545 | 20,681 | — | — | — | See note 18 |

## POPULATION OF COUNTIES -- NEW YORK: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ulster | 165,304 | 158,158 | 141,241 | 118,804 | 92,621 | 87,017 | 80,155 | 74,979 | 91,769 | 88,422 | 87,062 |
| Warren | 59,209 | 54,854 | 49,402 | 44,002 | 39,205 | 36,035 | 34,174 | 31,673 | 32,223 | 29,943 | 27,866 |
| Washington | 59,330 | 54,795 | 52,725 | 48,476 | 47,144 | 46,726 | 46,482 | 44,888 | 47,778 | 45,624 | 45,690 |
| Wayne | 89,123 | 84,581 | 79,404 | 67,989 | 57,323 | 52,747 | 49,995 | 48,827 | 50,179 | 48,660 | 49,729 |
| Westchester | 874,866 | 866,599 | 894,104 | 808,891 | 625,816 | 573,558 | 520,947 | 344,436 | 283,055 | 184,257 | 146,772 |
| Wyoming | 42,507 | 39,895 | 37,688 | 34,793 | 32,822 | 31,394 | 28,764 | 30,314 | 31,880 | 30,413 | 31,193 |
| Yates | 22,810 | 21,459 | 19,831 | 18,614 | 17,615 | 16,381 | 16,848 | 16,641 | 18,642 | 20,318 | 21,001 |

### NEW YORK NOTES

New York was one of the 13 original States. Since relinquishing its claims to Vermont in 1791, it has had substantially its present boundaries.

Census coverage excluded Vermont in 1790, and did not include the far western part of the State until 1800.

**County Notes:**

Note 1: Total for 1890 includes population (5,321) of certain Indian reservations, not reported by county.

Note 2: Allegany: *Steuben, Ontario.

Note 3: Bronx, Westchester: Bronx County was formed from New York County in 1912, comprising territory that had been annexed by New York County from Westchester County in 1874 and 1895. (Since 1899 this area also has comprised Bronx Borough of New York city.) The population of Bronx's present-day area was 200,507 in 1900 and 430,980 in 1910. According to the 1900 census, its estimated population at earlier censuses was: 1790, 1,781; 1800, 1,755; 1810, 2,267; 1820, 2,782; 1830, 3,023; 1840, 5,346; 1850, 8,032; 1860, 23,593; 1870, 37,393; 1880, 51,980; 1890, 88,908. Estimates consistent with these for the present-day area of Westchester are: 1790, 22,222; 1800, 25,618; 1810, 28,005; 1820, 29,856; 1830, 33,433; 1840, 43,340; 1850, 50,231; 1860, 75,904; 1870, 93,965; 1880, 98,634; 1890, 131,949.

Note 4: Clinton: In 1800 Essex was reported with Clinton.

Note 5: Delaware: *Ulster, Montgomery.

Note 6: Essex: *Clinton; in 1800 Essex was reported with Clinton.

Note 7: Franklin: *Clinton, Montgomery.

Note 8: Kings, Richmond: In 1899 Kings County and Richmond County, while remaining separate counties, became Brooklyn Borough and Richmond Borough, respectively, of New York city; Richmond Borough was renamed Staten Island Borough in 1975.

Note 9: Livingston: *Ontario, Genesee, Steuben.

Note 10: Monroe: *Genesee, Ontario.

Note 11: Nassau, Queens: In 1899 Nassau County was formed from Queens, the rest of which remained a county while becoming part of New York city (as Queens Borough). According to the 1900 census, the estimated population of Queens' present-day area at earlier censuses was: 1790, 15,014; 1800, 16,916; 1810, 19,336; 1820, 21,519; 1830, 22,460; 1840, 30,324; 1850, 36,833; 1860, 57,391; 1870, 73,803; 1880, 90,574; 1890, 128,059. Estimates consistent with these for the present-day area of Nassau are: 1790, 9,855; 1800, 10,274; 1810, 11,892; 1820, 13,273; 1830, 13,411; 1840, 15,844; 1850, 18,240; 1860, 24,488; 1870, 28,335; 1880, 34,015; 1890, 41,009.

Note 12: New York: From Colonial times to 1874 New York County was conterminous with New York city and had substantially the same area as present-day New York County. In 1874 and 1895, the county and city annex_ed portions of Westchester County. In 1912 the annexed portions became Bronx County (see note 2), leaving New York County with essentially its pre-1874 boundaries. The population of New York County's present-day area was: 1880, 1,164,673; 1890, 1,441,216; 1900, 1,850,093; 1910, 2,331,542. (Since 1899 this area also has comprised Manhattan Borough of New York city.) Also in 1899, Kings County (Brooklyn Borough), Richmond County (Richmond Borough, renamed Staten Island Borough in 1975) and part of Queens County (see note 5) became parts of New York City while remaining separate counties.

Note 13: Oswego: *Oneida, Onondaga.

Note 14: St. Lawrence: *Oneida, Montgomery, Herkimer.

Note 15: Schoharie: *Albany, Montgomery.

Note 16: Schuyler: *Tompkins, Steuben, Chemung.

Note 17: Steuben: *Ontario, Montgomery.

Note 18: Tompkins: *Seneca, Cayuga.

Note 19: Wayne: *Ontario, Seneca.

Note 20: Wyoming: *Genesee, Allegany.

Note 21: Yates: *Ontario, Steuben.

**POPULATION OF COUNTIES — NEW YORK: 1790-1880 (Continued)**

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ulster | 85,838 | 84,075 | 76,381 | 59,394 | 45,822 | 36,550 | 30,934 | 26,576 | 24,855 | 29,397 | |
| Warren | 25,179 | 22,592 | 21,434 | 17,199 | 13,422 | 11,796 | 9,453 | — | — | — | *Washington |
| Washington | 47,871 | 49,568 | 45,904 | 44,750 | 41,080 | 42,635 | 38,831 | 44,289 | 35,792 | 14,042 | |
| Wayne | 51,700 | 47,710 | 47,762 | 44,953 | 42,057 | 33,643 | — | — | — | — | See note 19 |
| Westchester | 108,988 | 131,348 | 99,497 | 58,263 | 48,686 | 36,456 | 32,638 | 30,272 | 27,373 | 24,003 | See note 3 |
| Wyoming | 30,907 | 29,164 | 31,968 | 31,981 | — | — | — | — | — | — | See note 20 |
| Yates | 21,087 | 19,595 | 20,290 | 20,590 | 20,444 | 19,009 | — | — | — | — | See note 21 |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- NORTH CAROLINA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA | 6,628,637 | 5,881,766 | 5,082,059 | 4,556,155 | 4,061,929 | 3,571,623 | 3,170,276 | 2,559,123 | 2,206,287 | 1,893,810 | 1,617,949 |
| Alamance | 108,213 | 99,319 | 96,362 | 85,674 | 71,220 | 57,427 | 42,140 | 32,718 | 28,712 | 25,665 | 18,271 |
| Alexander | 27,544 | 24,999 | 19,466 | 15,625 | 14,554 | 13,454 | 12,922 | 12,212 | 11,592 | 10,960 | 9,430 |
| Alleghany | 9,590 | 9,587 | 8,134 | 7,734 | 8,155 | 8,341 | 7,186 | 7,403 | 7,745 | 7,759 | 6,523 |
| Anson | 23,474 | 25,649 | 23,488 | 24,962 | 26,781 | 28,443 | 29,349 | 28,334 | 25,465 | 21,870 | 20,027 |
| Ashe | 22,209 | 22,325 | 19,571 | 19,768 | 21,878 | 22,664 | 21,019 | 21,001 | 19,074 | 19,581 | 15,628 |
| Avery | 14,867 | 14,409 | 12,655 | 12,009 | 13,352 | 13,561 | 11,803 | 10,335 | — | — | — |
| Beaufort | 42,283 | 40,355 | 35,980 | 36,014 | 37,134 | 35,431 | 35,026 | 31,024 | 30,877 | 26,404 | 21,072 |
| Bertie | 20,388 | 21,024 | 20,528 | 24,350 | 26,439 | 26,201 | 25,844 | 23,993 | 23,039 | 20,538 | 19,176 |
| Bladen | 28,663 | 30,491 | 26,477 | 28,881 | 29,703 | 27,156 | 22,389 | 19,761 | 18,006 | 17,677 | 16,763 |
| Brunswick | 50,985 | 35,777 | 24,223 | 20,278 | 19,238 | 17,125 | 15,818 | 14,876 | 14,432 | 12,657 | 10,900 |
| Buncombe | 174,821 | 160,934 | 145,056 | 130,074 | 124,403 | 108,755 | 97,937 | 64,148 | 49,798 | 44,288 | 35,266 |
| Burke | 75,744 | 72,504 | 60,364 | 52,701 | 45,518 | 38,615 | 29,410 | 23,297 | 21,408 | 17,699 | 14,939 |
| Cabarrus | 98,935 | 85,895 | 74,629 | 68,137 | 63,783 | 59,393 | 44,331 | 33,730 | 26,240 | 22,456 | 18,142 |
| Caldwell | 70,709 | 67,746 | 56,699 | 49,552 | 43,352 | 35,795 | 28,016 | 19,984 | 20,579 | 15,694 | 12,298 |
| Camden | 5,904 | 5,829 | 5,453 | 5,598 | 5,223 | 5,440 | 5,461 | 5,382 | 5,640 | 5,474 | 5,667 |
| Carteret | 52,556 | 41,092 | 31,603 | 30,940 | 23,059 | 18,284 | 16,900 | 15,384 | 13,776 | 11,811 | 10,825 |
| Caswell | 20,693 | 20,705 | 19,055 | 19,912 | 20,870 | 20,032 | 18,214 | 15,759 | 14,858 | 15,028 | 16,028 |
| Catawba | 118,412 | 105,208 | 90,873 | 73,191 | 61,794 | 51,653 | 43,991 | 33,839 | 27,918 | 22,133 | 18,689 |
| Chatham | 38,759 | 33,415 | 29,554 | 26,785 | 25,392 | 24,726 | 24,177 | 23,814 | 22,635 | 23,912 | 25,413 |
| Cherokee | 20,170 | 18,933 | 16,330 | 16,335 | 18,294 | 18,813 | 16,151 | 15,242 | 14,136 | 11,860 | 9,976 |
| Chowan | 13,506 | 12,558 | 10,764 | 11,729 | 12,540 | 11,572 | 11,282 | 10,649 | 11,303 | 10,258 | 9,167 |
| Clay | 7,155 | 6,619 | 5,180 | 5,526 | 6,006 | 6,405 | 5,434 | 4,646 | 3,909 | 4,532 | 4,197 |
| Cleveland | 84,714 | 83,435 | 72,556 | 66,048 | 64,357 | 58,055 | 51,901 | 44,272 | 29,494 | 25,078 | 20,394 |
| Columbus | 49,587 | 51,037 | 46,937 | 48,973 | 50,621 | 45,663 | 37,720 | 30,124 | 28,020 | 21,274 | 17,856 |
| Craven | 81,613 | 71,043 | 62,554 | 58,773 | 48,823 | 31,298 | 30,665 | 29,048 | 25,594 | 24,160 | 20,533 |
| Cumberland | 274,566 | 247,160 | 212,042 | 148,418 | 96,006 | 59,320 | 45,219 | 35,064 | 35,284 | 29,249 | 27,321 |
| Currituck | 13,736 | 11,089 | 6,976 | 6,601 | 6,201 | 6,709 | 6,710 | 7,268 | 7,693 | 6,529 | 6,747 |
| Dare | 22,746 | 13,377 | 6,995 | 5,935 | 5,405 | 5,041 | 5,202 | 5,115 | 4,841 | 4,757 | 3,768 |
| Davidson | 126,677 | 113,162 | 95,627 | 79,493 | 62,244 | 53,337 | 47,865 | 35,201 | 29,404 | 23,403 | 21,702 |
| Davie | 27,859 | 24,599 | 18,855 | 16,728 | 15,420 | 14,909 | 14,386 | 13,578 | 13,394 | 12,115 | 11,621 |
| Duplin | 39,995 | 40,952 | 38,015 | 40,270 | 41,074 | 39,739 | 35,103 | 30,223 | 25,442 | 22,405 | 18,690 |
| Durham | 181,835 | 152,785 | 132,681 | 111,995 | 101,639 | 80,244 | 67,196 | 42,219 | 35,276 | 26,233 | 18,041 |
| Edgecombe | 56,558 | 55,988 | 52,341 | 54,226 | 51,634 | 49,162 | 47,894 | 37,995 | 32,010 | 26,591 | 24,113 |
| Forsyth | 265,878 | 243,683 | 214,348 | 189,428 | 146,135 | 126,475 | 111,681 | 77,269 | 47,311 | 35,261 | 28,434 |
| Franklin | 36,414 | 30,055 | 26,820 | 28,755 | 31,341 | 30,382 | 29,456 | 28,667 | 24,692 | 25,116 | 21,090 |
| Gaston | 175,093 | 162,568 | 148,415 | 127,074 | 110,836 | 87,531 | 78,093 | 51,242 | 37,063 | 27,903 | 17,764 |
| Gates | 9,305 | 8,875 | 8,524 | 9,254 | 9,555 | 10,060 | 10,551 | 10,537 | 10,455 | 10,413 | 10,252 |
| Graham | 7,196 | 7,217 | 6,562 | 6,432 | 6,886 | 6,418 | 5,841 | 4,872 | 4,749 | 4,343 | 3,313 |
| Granville | 38,345 | 34,043 | 32,762 | 33,110 | 31,793 | 29,344 | 28,723 | 26,846 | 25,102 | 23,263 | 24,484 |
| Greene | 15,384 | 16,117 | 14,967 | 16,741 | 18,024 | 18,548 | 18,656 | 16,212 | 13,083 | 12,038 | 10,039 |
| Guilford | 347,420 | 317,154 | 288,590 | 246,520 | 191,057 | 153,916 | 133,010 | 79,272 | 60,497 | 39,074 | 28,052 |
| Halifax | 55,516 | 55,286 | 53,884 | 58,956 | 58,377 | 56,512 | 53,246 | 43,766 | 37,646 | 30,793 | 28,908 |
| Hamett | 67,822 | 59,570 | 49,667 | 48,236 | 47,605 | 44,239 | 37,911 | 28,313 | 22,174 | 15,988 | 13,700 |
| Haywood | 46,942 | 46,495 | 41,710 | 39,711 | 37,631 | 34,804 | 28,273 | 23,496 | 21,020 | 16,222 | 13,346 |
| Henderson | 69,285 | 58,580 | 42,804 | 36,163 | 30,921 | 26,049 | 23,404 | 18,248 | 16,262 | 14,104 | 12,589 |
| Hertford | 22,523 | 23,368 | 23,529 | 22,718 | 21,453 | 19,352 | 17,542 | 16,294 | 15,436 | 14,294 | 13,851 |
| Hoke | 22,856 | 20,383 | 16,436 | 16,356 | 15,756 | 14,937 | 14,244 | 11,722 | — | — | — |
| Hyde | 5,411 | 5,873 | 5,571 | 5,765 | 6,479 | 7,860 | 8,550 | 8,386 | 8,840 | 9,278 | 8,903 |
| Iredell | 92,931 | 82,538 | 72,197 | 62,526 | 56,303 | 50,424 | 46,693 | 37,956 | 34,315 | 29,064 | 25,462 |
| Jackson | 26,846 | 25,811 | 21,593 | 17,780 | 19,261 | 19,366 | 17,519 | 13,395 | 12,998 | 11,853 | 9,512 |
| Johnston | 81,306 | 70,599 | 61,737 | 62,936 | 65,906 | 63,798 | 57,621 | 48,998 | 41,401 | 32,250 | 27,239 |
| Jones | 9,414 | 9,705 | 9,779 | 11,005 | 11,004 | 10,926 | 10,428 | 9,912 | 8,721 | 8,226 | 7,403 |
| Lee | 41,374 | 36,718 | 30,467 | 26,561 | 23,522 | 18,743 | 16,996 | 13,400 | 11,376 | — | — |
| Lenoir | 57,274 | 59,819 | 55,204 | 55,276 | 45,953 | 41,211 | 35,716 | 29,555 | 22,769 | 18,639 | 14,879 |
| Lincoln | 50,319 | 42,372 | 32,682 | 28,814 | 27,459 | 24,187 | 22,872 | 17,862 | 17,132 | 15,498 | 12,586 |

116

## POPULATION OF COUNTIES — NORTH CAROLINA: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA | 1,399,750 | 1,071,361 | 992,622 | 869,039 | 753,419 | 737,987 | 638,829 | 556,526 | 478,103 | 393,751 | See note 1 |
| Alamance | 14,613 | 11,874 | 11,852 | 11,444 | — | — | — | — | — | — | *Orange |
| Alexander | 8,355 | 6,868 | 6,022 | 5,220 | — | — | — | — | — | — | See note 2 |
| Alleghany | 5,486 | 3,691 | 3,590 | — | — | — | — | — | — | — | *Ashe |
| Anson | 17,994 | 12,428 | 13,664 | 13,489 | 15,077 | 14,095 | 12,534 | 8,831 | 8,146 | 5,133 | |
| Ashe | 14,437 | 9,573 | 7,956 | 8,777 | 7,467 | 6,987 | 4,335 | 3,694 | 2,783 | — | *Wilkes |
| Avery | — | — | — | — | — | — | — | — | — | — | See note 3 |
| Beaufort | 17,474 | 13,011 | 14,766 | 13,816 | 12,225 | 10,969 | 9,850 | 7,203 | 6,242 | 5,462 | |
| Bertie | 16,399 | 12,950 | 14,310 | 12,851 | 12,175 | 12,262 | 10,805 | 11,218 | 11,249 | 12,606 | |
| Bladen | 16,158 | 12,831 | 11,995 | 9,767 | 8,022 | 7,811 | 7,276 | 5,671 | 7,028 | 5,084 | |
| Brunswick | 9,389 | 7,754 | 8,406 | 7,272 | 5,265 | 6,516 | 5,480 | 4,778 | 4,110 | 3,071 | |
| Buncombe | 21,909 | 15,412 | 12,654 | 13,425 | 10,084 | 16,281 | 10,542 | 9,277 | 5,812 | — | See note 4 |
| Burke | 12,809 | 9,777 | 9,237 | 7,772 | 15,799 | 17,888 | 13,411 | 11,007 | 9,929 | 8,118 | |
| Cabarrus | 14,964 | 11,954 | 10,546 | 9,747 | 9,259 | 8,810 | 7,248 | 6,158 | 5,094 | — | *Mecklenburg |
| Caldwell | 10,291 | 8,476 | 7,497 | 6,317 | — | — | — | — | — | — | See note 5 |
| Camden | 6,274 | 5,361 | 5,343 | 6,049 | 5,663 | 6,733 | 6,347 | 5,347 | 4,191 | 4,033 | |
| Carteret | 9,784 | 9,010 | 8,186 | 6,939 | 6,591 | 6,597 | 5,609 | 4,823 | 4,399 | 3,732 | |
| Caswell | 17,825 | 16,081 | 16,215 | 15,269 | 14,693 | 15,185 | 13,253 | 11,757 | 8,701 | 10,096 | |
| Catawba | 14,946 | 10,984 | 10,729 | 8,862 | | | — | — | — | — | *Lincoln |
| Chatham | 23,453 | 19,723 | 19,101 | 18,449 | 16,292 | 15,405 | 12,661 | 12,972 | 11,861 | 9,221 | |
| Cherokee | 8,182 | 8,080 | 9,166 | 6,838 | 3,427 | — | — | — | — | — | |
| Chowan | 7,900 | 6,450 | 6,842 | 6,721 | 6,690 | 6,697 | 6,464 | 5,297 | 5,132 | 5,011 | |
| Clay | 3,316 | 2,461 | — | — | — | — | — | — | — | — | *Cherokee |
| Cleveland | 16,571 | 12,696 | 12,348 | 10,396 | — | — | — | — | — | — | See note 6 |
| Columbus | 14,439 | 8,474 | 8,597 | 5,909 | 3,941 | 4,141 | 3,912 | 3,022 | — | — | See note 7 |
| Craven | 19,729 | 20,516 | 16,268 | 14,709 | 13,438 | 13,730 | 13,394 | 12,676 | 10,245 | 10,469 | |
| Cumberland | 23,836 | 17,035 | 16,369 | 20,610 | 15,284 | 14,834 | 14,446 | 9,382 | 9,264 | 8,671 | |
| Currituck | 6,476 | 5,131 | 7,415 | 7,236 | 6,703 | 6,655 | 8,098 | 6,985 | 6,928 | 5,219 | |
| Dare | 3,243 | 2,778 | — | — | — | — | — | — | — | — | See note 8 |
| Davidson | 20,333 | 17,414 | 16,601 | 15,320 | 14,569 | 13,389 | — | — | — | — | *Rowan |
| Davie | 11,096 | 9,620 | 8,494 | 7,866 | 3,374 | — | — | — | — | — | *Rowan |
| Duplin | 18,773 | 15,542 | 15,784 | 13,514 | 11,182 | 11,291 | 9,744 | 7,863 | 6,796 | 5,662 | |
| Durham | — | — | — | — | — | — | — | — | — | — | *Orange, Wake |
| Edgecombe | 26,181 | 22,970 | 17,376 | 17,189 | 15,708 | 14,935 | 13,276 | 12,423 | 10,421 | 10,255 | |
| Forsyth | 18,070 | 13,050 | 12,692 | 11,168 | — | — | — | — | — | — | *Stokes |
| Franklin | 20,829 | 14,134 | 14,107 | 11,733 | 10,980 | 10,655 | 9,741 | 10,166 | 8,529 | 7,559 | |
| Gaston | 14,254 | 12,602 | 9,307 | 8,073 | — | — | — | — | — | — | *Lincoln |
| Gates | 8,897 | 7,724 | 8,443 | 8,426 | 8,161 | 7,866 | 6,837 | 5,965 | 5,881 | 5,392 | |
| Graham | 2,335 | — | — | — | — | — | — | — | — | — | *Cherokee |
| Granville | 31,286 | 24,831 | 23,396 | 21,249 | 18,817 | 19,355 | 18,222 | 15,576 | 14,015 | 10,982 | |
| Greene | 10,037 | 8,687 | 7,925 | 6,619 | 6,595 | 6,413 | 4,533 | 4,867 | 4,218 | 6,893 | 1790: Dobbs |
| Guilford | 23,585 | 21,736 | 20,056 | 19,754 | 19,175 | 18,737 | 14,511 | 11,420 | 9,442 | 7,191 | |
| Halifax | 30,300 | 20,408 | 19,442 | 16,589 | 16,665 | 17,739 | 17,237 | 13,620 | 13,945 | 13,965 | |
| Harnett | 10,862 | 8,895 | 8,039 | — | — | — | — | — | — | — | *Cumberland |
| Haywood | 10,271 | 7,921 | 5,801 | 7,074 | 4,975 | 4,578 | 4,073 | 2,780 | — | — | *Buncombe |
| Henderson | 10,281 | 7,706 | 10,448 | 6,853 | 5,129 | — | — | — | — | — | *Buncombe |
| Hertford | 11,843 | 9,273 | 9,504 | 8,142 | 7,484 | 8,537 | 7,712 | 6,052 | 6,701 | 5,828 | |
| Hoke | — | — | — | — | — | — | — | — | — | — | See note 9 |
| Hyde | 7,765 | 6,445 | 7,732 | 7,636 | 6,458 | 6,184 | 4,967 | 6,029 | 4,829 | 4,120 | |
| Iredell | 22,675 | 16,931 | 15,347 | 14,719 | 15,685 | 14,918 | 13,071 | 10,972 | 8,856 | 5,435 | |
| Jackson | 7,343 | 6,683 | 5,515 | — | — | — | — | — | — | — | See note 10 |
| Johnston | 23,461 | 16,897 | 15,656 | 13,726 | 10,599 | 10,938 | 9,607 | 8,857 | 6,301 | 5,634 | |
| Jones | 7,491 | 5,002 | 5,730 | 5,038 | 4,945 | 5,608 | 5,216 | 4,968 | 4,339 | 4,822 | |
| Lee | — | — | — | — | — | — | — | — | — | — | See note 11 |
| Lenoir | 15,344 | 10,434 | 10,220 | 7,828 | 7,605 | 7,723 | 5,799 | 5,572 | 4,005 | — | See note 12 |
| Lincoln | 11,061 | 9,573 | 8,195 | 7,746 | 25,160 | 22,455 | 18,147 | 16,359 | 12,660 | 9,224 | |

### POPULATION OF COUNTIES — NORTH CAROLINA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDowell | 35,681 | 35,135 | 30,648 | 26,742 | 25,720 | 22,996 | 20,336 | 18,753 | 13,538 | 12,567 | 10,939 |
| Macon | 23,499 | 20,178 | 15,788 | 14,935 | 16,174 | 15,880 | 13,672 | 12,887 | 12,191 | 12,104 | 10,102 |
| Madison | 16,953 | 16,827 | 16,003 | 17,217 | 20,522 | 22,522 | 20,306 | 20,063 | 20,132 | 20,644 | 17,805 |
| Martin | 25,078 | 25,948 | 24,730 | 27,139 | 27,938 | 26,111 | 23,400 | 20,828 | 17,797 | 15,383 | 15,221 |
| Mecklenburg | 511,433 | 404,270 | 354,656 | 272,111 | 197,052 | 151,826 | 127,971 | 80,695 | 67,031 | 55,268 | 42,673 |
| Mitchell | 14,433 | 14,428 | 13,447 | 13,906 | 15,143 | 15,980 | 13,962 | 11,278 | 17,245 | 15,221 | 12,807 |
| Montgomery | 23,346 | 22,469 | 19,267 | 18,408 | 17,260 | 16,280 | 16,218 | 14,607 | 14,967 | 14,197 | 11,239 |
| Moore | 59,013 | 50,505 | 39,048 | 36,733 | 33,129 | 30,969 | 28,215 | 21,388 | 17,010 | 23,622 | 20,479 |
| Nash | 76,677 | 67,153 | 59,122 | 61,002 | 59,919 | 55,608 | 52,782 | 41,061 | 33,727 | 25,478 | 20,707 |
| New Hanover | 120,284 | 103,471 | 82,996 | 71,742 | 63,272 | 47,935 | 43,010 | 40,620 | 32,037 | 25,785 | 24,026 |
| Northampton | 20,798 | 22,584 | 24,009 | 26,811 | 28,432 | 28,299 | 27,161 | 23,184 | 22,323 | 21,150 | 21,242 |
| Onslow | 149,838 | 112,784 | 103,126 | 82,706 | 42,047 | 17,939 | 15,289 | 14,703 | 14,125 | 11,940 | 10,303 |
| Orange | 93,851 | 77,055 | 57,707 | 42,970 | 34,435 | 23,072 | 21,171 | 17,895 | 15,064 | 14,690 | 14,948 |
| Pamlico | 11,372 | 10,398 | 9,467 | 9,850 | 9,993 | 9,706 | 9,299 | 9,060 | 9,966 | 8,045 | 7,146 |
| Pasquotank | 31,298 | 28,462 | 26,824 | 25,630 | 24,347 | 20,568 | 19,143 | 17,670 | 16,693 | 13,660 | 10,748 |
| Pender | 28,855 | 22,215 | 18,149 | 18,508 | 18,423 | 17,710 | 15,886 | 14,788 | 15,471 | 13,381 | 12,514 |
| Perquimans | 10,447 | 9,486 | 8,351 | 9,178 | 9,602 | 9,773 | 10,668 | 11,137 | 11,054 | 10,091 | 9,293 |
| Person | 30,180 | 29,164 | 25,914 | 26,394 | 24,361 | 25,029 | 22,039 | 18,973 | 17,356 | 16,685 | 15,151 |
| Pitt | 107,924 | 90,146 | 73,900 | 69,942 | 63,789 | 61,244 | 54,466 | 45,569 | 36,340 | 30,889 | 25,519 |
| Polk | 14,416 | 12,984 | 11,735 | 11,396 | 11,627 | 11,874 | 10,216 | 8,832 | 7,640 | 7,004 | 5,902 |
| Randolph | 106,546 | 91,728 | 76,358 | 61,497 | 50,804 | 44,554 | 36,259 | 30,856 | 29,491 | 28,232 | 25,195 |
| Richmond | 44,518 | 45,481 | 39,889 | 39,202 | 39,597 | 36,810 | 34,016 | 25,567 | 19,673 | 15,855 | 23,948 |
| Robeson | 105,179 | 101,610 | 84,842 | 89,102 | 87,769 | 76,860 | 66,512 | 54,674 | 51,945 | 40,371 | 31,483 |
| Rockingham | 86,064 | 83,426 | 72,402 | 69,629 | 64,816 | 57,898 | 51,088 | 44,149 | 36,442 | 33,163 | 25,363 |
| Rowan | 110,605 | 99,186 | 90,035 | 82,817 | 75,410 | 69,206 | 56,665 | 44,062 | 37,521 | 31,056 | 24,123 |
| Rutherford | 56,918 | 53,787 | 47,337 | 45,091 | 46,356 | 45,577 | 48,452 | 31,426 | 28,385 | 25,101 | 18,770 |
| Sampson | 47,297 | 49,687 | 44,954 | 48,013 | 49,780 | 47,440 | 40,982 | 36,002 | 29,982 | 26,380 | 25,096 |
| Scotland | 33,754 | 32,273 | 26,929 | 25,183 | 26,336 | 23,232 | 20,174 | 15,600 | 15,363 | 12,553 | — |
| Stanly | 51,765 | 48,517 | 42,822 | 40,873 | 37,130 | 32,834 | 30,216 | 27,429 | 19,909 | 15,220 | 12,136 |
| Stokes | 37,223 | 33,086 | 23,782 | 22,314 | 21,520 | 22,686 | 22,290 | 20,575 | 20,151 | 19,866 | 17,199 |
| Surry | 61,704 | 59,449 | 51,415 | 48,205 | 45,593 | 41,983 | 39,749 | 32,464 | 29,705 | 25,515 | 19,281 |
| Swain | 11,268 | 10,283 | 7,861 | 8,387 | 9,521 | 9,177 | 11,568 | 13,224 | 10,403 | 8,401 | 6,577 |
| Transylvania | 25,520 | 23,417 | 19,713 | 16,372 | 16,194 | 12,241 | 9,589 | 9,303 | 7,191 | 6,620 | 5,881 |
| Tyrrell | 3,856 | 3,975 | 3,806 | 4,520 | 5,048 | 5,556 | 5,164 | 4,849 | 5,219 | 4,980 | 4,225 |
| Union | 84,211 | 70,380 | 54,714 | 44,670 | 42,034 | 39,097 | 40,979 | 36,029 | 33,277 | 27,156 | 21,259 |
| Vance | 38,892 | 36,748 | 32,691 | 32,002 | 32,101 | 29,961 | 27,294 | 22,799 | 19,425 | 16,684 | 17,581 |
| Wake | 423,380 | 301,327 | 228,453 | 169,082 | 136,450 | 109,544 | 94,757 | 75,155 | 63,229 | 54,626 | 49,207 |
| Walton | — | — | — | — | — | — | — | — | — | — | — |
| Warren | 17,265 | 16,232 | 15,810 | 19,652 | 23,539 | 23,145 | 23,364 | 21,593 | 20,266 | 19,151 | 19,360 |
| Washington | 13,997 | 14,801 | 14,038 | 13,488 | 13,180 | 12,323 | 11,603 | 11,429 | 11,062 | 10,608 | 10,200 |
| Watauga | 36,952 | 31,666 | 23,404 | 17,529 | 18,342 | 18,114 | 15,165 | 13,477 | 13,556 | 13,417 | 10,611 |
| Wayne | 104,666 | 97,054 | 85,408 | 82,059 | 64,267 | 58,328 | 53,013 | 43,640 | 35,698 | 31,356 | 26,100 |
| Wilkes | 59,393 | 58,657 | 49,524 | 45,269 | 45,243 | 43,003 | 36,162 | 32,644 | 30,282 | 26,872 | 22,675 |
| Wilson | 66,061 | 63,132 | 57,486 | 57,716 | 54,506 | 50,219 | 44,914 | 36,813 | 28,269 | 23,596 | 18,644 |
| Yadkin | 30,488 | 28,439 | 24,599 | 22,804 | 22,133 | 20,657 | 18,010 | 16,391 | 15,428 | 14,083 | 13,790 |
| Yancey | 15,419 | 14,934 | 12,629 | 14,008 | 16,306 | 17,202 | 14,486 | 15,093 | 12,072 | 11,464 | 9,490 |

#### NORTH CAROLINA NOTES

North Carolina was one of the 13 original States and by the time of the 1790 census had essentially its current boundaries.

In 1790 census coverage included most of the State, except for areas at the western end, parts of which were not enumerated until 1840. The population for 1810 includes Walton County, enumerated as part of Georgia although actually within North Carolina.

#### County Notes:

Note 1: Total for 1810 includes population (1,026) of Walton County, reported as a Georgia county but later determined to be situated in western North Carolina. Total for 1890 includes 2 Indians in prison, not reported by county.

Note 2: Alexander: *Iredell, Burke, Wilkes.

Note 3: Avery: *Caldwell, Mitchell, Watauga.

Note 4: Buncombe: *Burke, Rutherford; see also note 22.

Note 5: Caldwell: *Burke, Wilkes, Yancey.

## POPULATION OF COUNTIES -- NORTH CAROLINA: 1790-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDowell | 9,836 | 7,592 | 7,120 | 6,246 | — | — | — | — | — | — | See note 13 |
| Macon | 8,064 | 6,615 | 6,004 | 6,389 | 4,869 | 5,333 | — | — | — | — | *Haywood |
| Madison | 12,810 | 8,192 | 5,908 | — | — | — | — | — | — | — | See note 14 |
| Martin | 13,140 | 9,647 | 10,195 | 8,307 | 7,637 | 6,539 | 6,320 | 5,987 | 5,629 | 6,080 | |
| Mecklenburg | 34,175 | 24,299 | 17,374 | 13,914 | 18,273 | 20,073 | 16,895 | 14,272 | 10,439 | 11,395 | |
| Mitchell | 9,435 | 4,705 | — | — | — | — | — | — | — | — | See note 15 |
| Montgomery | 9,374 | 7,487 | 7,649 | 6,872 | 10,780 | 10,919 | 8,693 | 8,430 | 7,677 | 4,725 | |
| Moore | 16,821 | 12,040 | 11,427 | 9,342 | 7,988 | 7,745 | 7,128 | 6,367 | 4,767 | 3,770 | |
| Nash | 17,731 | 11,077 | 11,687 | 10,657 | 9,047 | 8,490 | 8,185 | 7,268 | 6,975 | 7,393 | |
| New Hanover | 21,376 | 27,978 | 21,715 | 17,668 | 13,312 | 10,959 | 10,866 | 11,465 | 7,060 | 6,831 | |
| Northampton | 20,032 | 14,749 | 13,372 | 13,335 | 13,369 | 13,391 | 13,242 | 13,082 | 12,353 | 9,981 | |
| Onslow | 9,829 | 7,569 | 8,856 | 8,283 | 7,527 | 7,814 | 7,016 | 6,669 | 5,623 | 5,387 | |
| Orange | 23,698 | 17,507 | 16,947 | 17,055 | 24,356 | 23,908 | 23,492 | 20,135 | 16,362 | 12,216 | |
| Pamlico | 6,323 | — | — | — | — | — | — | — | — | — | See note 16 |
| Pasquotank | 10,389 | 8,131 | 8,940 | 8,950 | 8,514 | 8,641 | 8,008 | 7,674 | 5,379 | 5,497 | |
| Pender | 12,468 | — | — | — | — | — | — | — | — | — | *New Hanover |
| Perquimans | 9,466 | 7,945 | 7,238 | 7,332 | 9,790 | 7,419 | 6,857 | 6,052 | 5,708 | 5,440 | |
| Person | 13,719 | 11,170 | 11,221 | 10,781 | 7,346 | 10,027 | 9,029 | 6,642 | 6,402 | — | *Caswell |
| Pitt | 21,794 | 17,276 | 16,080 | 13,397 | 11,806 | 12,093 | 10,001 | 9,169 | 9,084 | 8,275 | |
| Polk | 5,062 | 4,319 | 4,043 | — | — | — | — | — | — | — | See note 17 |
| Randolph | 20,836 | 17,551 | 16,793 | 15,832 | 12,875 | 12,406 | 11,331 | 10,192 | 9,234 | 7,275 | |
| Richmond | 18,245 | 12,882 | 11,009 | 9,818 | 8,909 | 9,396 | 7,537 | 6,895 | 5,623 | 5,055 | |
| Robeson | 23,880 | 16,262 | 15,489 | 12,826 | 10,370 | 9,433 | 8,204 | 7,528 | 6,839 | 5,326 | |
| Rockingham | 21,744 | 15,708 | 16,746 | 14,495 | 13,442 | 12,935 | 13,474 | 10,316 | 8,277 | 6,187 | |
| Rowan | 19,965 | 16,810 | 14,589 | 13,870 | 12,109 | 20,786 | 26,009 | 21,543 | 20,060 | 15,828 | |
| Rutherford | 15,198 | 13,121 | 11,573 | 13,550 | 19,202 | 17,557 | 15,351 | 13,202 | 10,753 | 7,808 | |
| Sampson | 22,894 | 16,436 | 16,622 | 14,585 | 12,157 | 11,634 | 8,908 | 6,620 | 6,719 | 6,065 | |
| Scotland | — | — | — | — | — | — | — | — | — | — | *Richmond |
| Stanly | 10,505 | 8,315 | 7,801 | 6,922 | — | — | — | — | — | — | *Montgomery |
| Stokes | 15,353 | 11,208 | 10,402 | 9,905 | 16,265 | 16,196 | 14,033 | 11,645 | 11,026 | 8,528 | |
| Surry | 15,302 | 11,252 | 10,380 | 18,443 | 15,079 | 14,504 | 12,320 | 10,366 | 9,505 | 7,191 | |
| Swain | 3,784 | — | — | — | — | — | — | — | — | — | See note 18 |
| Transylvania | 5,340 | 3,536 | — | — | — | — | — | — | — | — | See note 19 |
| Tyrrell | 4,545 | 4,173 | 4,944 | 5,133 | 4,657 | 4,732 | 4,319 | 3,364 | 3,395 | 4,744 | |
| Union | 18,056 | 12,217 | 11,202 | 10,051 | — | — | — | — | — | — | See note 20 |
| Vance | — | — | — | — | — | — | — | — | — | — | See note 21 |
| Wake | 47,939 | 35,617 | 28,627 | 24,888 | 21,118 | 20,398 | 20,102 | 17,086 | 13,437 | 10,192 | |
| Walton | — | — | — | — | — | — | — | 1,026 | — | — | See note 22 |
| Warren | 22,619 | 17,768 | 15,726 | 13,912 | 12,919 | 11,877 | 11,158 | 11,004 | 11,284 | 9,397 | |
| Washington | 8,928 | 6,516 | 6,367 | 5,664 | 4,525 | 4,552 | 3,986 | 3,464 | 2,422 | — | *Tyrrell |
| Watauga | 8,160 | 5,287 | 4,957 | 3,400 | — | — | — | — | — | — | See note 23 |
| Wayne | 24,951 | 18,144 | 14,905 | 13,486 | 10,891 | 10,331 | 9,040 | 8,687 | 6,772 | 6,133 | |
| Wilkes | 19,181 | 15,539 | 14,749 | 12,099 | 12,577 | 11,958 | 9,967 | 9,054 | 7,247 | 8,143 | |
| Wilson | 16,064 | 12,258 | 9,720 | — | — | — | — | — | — | — | See note 24 |
| Yadkin | 12,420 | 10,697 | 10,714 | — | — | — | — | — | — | — | *Surry |
| Yancey | 7,694 | 5,909 | 8,655 | 8,205 | 5,962 | — | — | — | — | — | See note 25 |

Note 6: Cleveland: *Rutherford, Lincoln.
Note 7: Columbus: *Bladen, Brunswick.
Note 8: Dare: *Tyrrell, Currituck, Hyde.
Note 9: Hoke: *Cumberland, Robeson.
Note 10: Jackson: *Macon, Haywood.
Note 11: Lee: *Moore, Chatham.
Note 12: Lenoir: *Dobbs (Greene); Craven.
Note 13: McDowell: *Burke, Rutherford.
Note 14: Madison: *Buncombe, Yancey.
Note 15: Mitchell: *Yancey, Watauga.

Note 16: Pamlico: *Craven, Beaufort.
Note 17: Polk: *Rutherford, Henderson.
Note 18: Swain: *Jackson, Macon.
Note 19: Transylvania: *Henderson, Jackson.
Note 20: Union: *Mecklenburg, Anson.
Note 21: Vance: *Granville, Warren, Franklin.
Note 22: Walton: Created in 1803 as a Georgia county and reported in 1810 as part

of Georgia; abolished after a review of the State boundary determined that its area was located in North Carolina. By 1820 it was part of Buncombe County.
Note 23: Watauga: *Ashe, Yancey, Wilkes; Burke.
Note 24: Wilson: *Edgecombe, Nash, Wayne, Johnston.
Note 25: Yancey: *Burke, Buncombe.

## Part III. Population of Counties

### POPULATION OF COUNTIES — NORTH DAKOTA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | 638,800 | 652,717 | 617,761 | 632,446 | 619,636 | 641,935 | 680,845 | 646,872 | 577,056 | 319,146 | 190,983 |
| Adams | 3,174 | 3,584 | 3,832 | 4,449 | 4,910 | 4,664 | 5,343 | 5,593 | 5,407 | — | — |
| Barnes | 12,545 | 13,960 | 14,669 | 16,719 | 16,884 | 17,814 | 18,804 | 18,678 | 18,066 | 13,159 | 7,045 |
| Benson | 7,198 | 7,944 | 8,245 | 9,435 | 10,675 | 12,629 | 13,327 | 13,095 | 12,681 | 8,320 | 2,460 |
| Billings | 1,108 | 1,138 | 1,198 | 1,513 | 1,777 | 2,531 | 3,140 | 3,126 | 10,186 | 975 | 170 |
| Bottineau | 8,011 | 9,239 | 9,496 | 11,315 | 12,140 | 13,253 | 14,853 | 15,109 | 17,295 | 7,532 | 2,893 |
| Bowman | 3,596 | 4,229 | 3,901 | 4,154 | 4,001 | 3,860 | 5,119 | 4,768 | 4,668 | — | 8 |
| Buford | — | — | — | — | — | — | — | — | — | — | 803 |
| Burke | 3,002 | 3,822 | 4,739 | 5,886 | 6,621 | 7,653 | 9,998 | 9,511 | 9,064 | — | — |
| Burleigh | 60,131 | 54,811 | 40,714 | 34,016 | 25,673 | 22,736 | 19,769 | 15,578 | 13,087 | 6,081 | 4,247 |
| Cass | 102,874 | 88,247 | 73,653 | 66,947 | 58,877 | 52,849 | 48,735 | 41,477 | 33,935 | 28,625 | 19,613 |
| Cavalier | 6,064 | 7,636 | 8,213 | 10,064 | 11,840 | 13,923 | 14,554 | 15,555 | 15,659 | 12,580 | 6,471 |
| Church | — | — | — | — | — | — | — | — | — | — | 74 |
| Dickey | 6,107 | 7,207 | 6,976 | 8,147 | 9,121 | 9,696 | 10,877 | 10,499 | 9,839 | 6,061 | 5,573 |
| Divide | 2,899 | 3,494 | 4,564 | 5,566 | 5,967 | 7,086 | 9,636 | 9,637 | 6,015 | — | — |
| Dunn | 4,005 | 4,627 | 4,895 | 6,350 | 7,212 | 8,376 | 9,566 | 8,828 | 5,302 | — | 159 |
| Eddy | 2,951 | 3,554 | 4,103 | 4,936 | 5,372 | 5,741 | 6,346 | 6,493 | 4,800 | 3,330 | 1,377 |
| Emmons | 4,830 | 5,877 | 7,200 | 8,462 | 9,715 | 11,699 | 12,467 | 11,288 | 9,796 | 4,349 | 1,971 |
| Flannery | — | — | — | — | — | — | — | — | — | — | 72 |
| Foster | 3,983 | 4,611 | 4,832 | 5,361 | 5,332 | 5,824 | 5,353 | 6,108 | 5,313 | 3,770 | 1,210 |
| Garfield | — | — | — | — | — | — | — | — | — | — | 33 |
| Golden Valley | 2,108 | 2,391 | 2,611 | 3,100 | 3,489 | 3,498 | 4,122 | 4,832 | — | — | — |
| Grand Forks | 70,683 | 66,100 | 61,102 | 48,677 | 38,943 | 34,638 | 31,955 | 29,795 | 27,888 | 24,459 | 18,357 |
| Grant | 3,549 | 4,274 | 5,009 | 6,248 | 7,114 | 8,264 | 10,348 | 9,553 | — | — | — |
| Griggs | 3,303 | 3,714 | 4,184 | 5,023 | 5,460 | 5,818 | 6,889 | 7,402 | 6,274 | 4,744 | 2,817 |
| Hettinger | 3,445 | 4,275 | 5,075 | 6,817 | 7,100 | 7,457 | 8,396 | 7,685 | 6,557 | — | 81 |
| Howard | — | — | — | — | — | — | — | — | — | — | — |
| Kidder | 3,332 | 3,833 | 4,362 | 5,386 | 6,168 | 7,692 | 8,031 | 7,798 | 5,962 | 1,754 | 1,211 |
| LaMoure | 5,383 | 5,473 | 7,117 | 8,705 | 9,498 | 10,208 | 11,517 | 11,564 | 10,724 | 6,048 | 3,187 |
| Logan | 2,847 | 3,493 | 4,245 | 5,399 | 6,357 | 7,561 | 8,089 | 7,723 | 6,168 | 1,625 | 597 |
| McHenry | 6,528 | 7,858 | 8,977 | 11,099 | 12,556 | 14,034 | 15,439 | 15,544 | 17,627 | 5,253 | 1,584 |
| McIntosh | 4,021 | 4,800 | 5,545 | 6,702 | 7,590 | 8,984 | 9,621 | 9,010 | 7,251 | 4,818 | 3,248 |
| McKenzie | 6,383 | 7,132 | 6,127 | 7,296 | 6,849 | 8,426 | 9,709 | 9,544 | 5,720 | — | 3 |
| McLean | 10,457 | 12,383 | 11,251 | 14,030 | 18,824 | 16,082 | 17,991 | 17,266 | 14,496 | 4,791 | 860 |
| Mercer | 9,808 | 9,404 | 6,175 | 6,805 | 8,686 | 9,611 | 9,516 | 8,224 | 4,747 | 1,778 | 428 |
| Morton | 23,700 | 25,177 | 20,310 | 20,992 | 19,295 | 20,184 | 19,647 | 18,714 | 25,289 | 8,069 | 4,728 |
| Mountrail | 7,021 | 7,679 | 8,437 | 10,077 | 9,416 | 10,482 | 13,544 | 12,140 | 8,491 | — | 122 |
| Nelson | 4,410 | 5,233 | 5,776 | 7,034 | 8,090 | 9,129 | 10,203 | 10,362 | 10,140 | 7,316 | 4,293 |
| Oliver | 2,381 | 2,495 | 2,322 | 2,610 | 3,091 | 3,859 | 4,262 | 4,425 | 3,577 | 990 | 464 |
| Pembina | 9,238 | 10,399 | 10,728 | 12,946 | 13,990 | 15,671 | 14,757 | 15,177 | 14,749 | 17,869 | 14,334 |
| Pierce | 5,052 | 6,166 | 6,323 | 7,394 | 8,326 | 9,208 | 9,074 | 9,283 | 9,740 | 4,765 | 905 |
| Ramsey | 12,681 | 13,048 | 12,915 | 13,443 | 14,373 | 15,626 | 16,252 | 15,427 | 15,199 | 9,198 | 4,418 |
| Ransom | 5,921 | 6,698 | 7,102 | 8,078 | 8,876 | 10,061 | 10,983 | 11,618 | 10,345 | 6,919 | 5,393 |
| Renville | 3,160 | 3,608 | 3,828 | 4,698 | 5,405 | 5,533 | 7,283 | 7,776 | 7,840 | — | 99 |
| Richland | 18,148 | 19,207 | 18,089 | 18,824 | 19,865 | 20,519 | 21,008 | 20,887 | 19,659 | 17,387 | 10,751 |
| Rolette | 12,772 | 12,177 | 11,549 | 10,641 | 11,102 | 12,583 | 10,760 | 10,061 | 9,558 | 7,995 | 2,427 |
| Sargent | 4,549 | 5,512 | 5,937 | 6,856 | 7,616 | 8,693 | 9,298 | 9,655 | 9,202 | 6,039 | 5,076 |
| Sheridan | 2,148 | 2,819 | 3,232 | 4,350 | 5,253 | 6,616 | 7,373 | 7,935 | 8,103 | — | 5 |
| Sioux | 3,761 | 3,620 | 3,632 | 3,662 | 3,696 | 4,419 | 4,687 | 3,308 | — | — | — |
| Slope | 907 | 1,157 | 1,484 | 1,893 | 2,315 | 2,932 | 4,150 | 4,940 | — | — | — |
| Stark | 22,832 | 23,697 | 19,613 | 18,451 | 16,137 | 15,414 | 15,340 | 13,542 | 12,504 | 7,621 | 2,304 |
| Steele | 2,420 | 3,106 | 3,749 | 4,719 | 5,145 | 6,193 | 6,972 | 7,401 | 7,616 | 5,888 | 3,777 |
| Stevens | — | — | — | — | — | — | — | — | — | — | 16 |
| Stutsman | 22,241 | 24,154 | 23,550 | 25,137 | 24,158 | 23,495 | 26,100 | 24,575 | 18,189 | 9,143 | 5,266 |
| Towner | 3,627 | 4,052 | 4,645 | 5,624 | 6,360 | 7,200 | 8,393 | 8,327 | 8,963 | 6,491 | 1,450 |
| Traill | 8,752 | 9,624 | 9,571 | 10,583 | 11,359 | 12,300 | 12,600 | 12,210 | 12,545 | 13,107 | 10,217 |

## POPULATION OF COUNTIES -- NORTH DAKOTA: 1870-1880

| County | 1880 | 1870 | Notes |
|---|---|---|---|
| NORTH DAKOTA | 36,909 | 2,405 | See note 1 |
| Adams | — | — | *Stark |
| Barnes | 1,585 | — | *Pembina |
| Benson | — | — | *Ramsey |
| Billings | 1,323 | — | |
| Bottineau | — | — | |
| Bowman | — | — | *Billings; part of Billings in 1900 |
| Buford | — | — | *Wallette; to Williams |
| Burke | — | — | *Ward |
| Burleigh | 3,246 | — | |
| Cass | 8,998 | — | *Pembina |
| Cavalier | — | — | *Pembina |
| Church | — | — | To McLean, McHenry, Pierce |
| Dickey | — | — | *LaMoure, Ransom |
| Divide | — | — | *Williams |
| Dunn | — | — | *Stark, Mercer; see note 2 |
| Eddy | — | — | *Foster |
| Emmons | 38 | — | |
| Flannery | — | — | *Wallette, Mountrail; to Williams |
| Foster | 37 | — | |
| Garfield | — | — | *Stevens, Mountrail; to McLean, Ward |
| Golden Valley | — | — | *Billings |
| Grand Forks | 6,248 | — | *Pembina |
| Grant | — | — | *Morton |
| Griggs | — | — | *Traill, Foster, Barnes |
| Hettinger | — | — | *Stark; see note 3 |
| Howard | 12 | — | To Billings, McKenzie, Wallace, Dunn |
| Kidder | 89 | — | |
| LaMoure | 20 | — | |
| Logan | — | — | |
| McHenry | — | — | |
| McIntosh | — | — | |
| McKenzie | — | — | *Billings, Stark; see note 4 |
| McLean | — | — | *Stevens, Burleigh |
| Mercer | — | — | *Williams |
| Morton | 200 | — | |
| Mountrail | 13 | — | *Ward; part of Ward in 1900 |
| Nelson | — | — | *Grand Forks, Ramsey, Foster |
| Oliver | — | — | *Williams (old) |
| Pembina | 4,862 | 1,213 | |
| Pierce | — | — | |
| Ramsey | 281 | — | |
| Ransom | 537 | — | *Pembina |
| Renville | — | — | *Ward; see note 5 |
| Richland | 3,597 | — | |
| Rolette | — | — | |
| Sargent | — | — | *Ransom |
| Sheridan | — | — | *McLean; part of McLean in 1900 |
| Sioux | — | — | *Morton |
| Slope | — | — | *Billings |
| Stark | — | — | |
| Steele | — | — | *Traill |
| Stevens | 247 | — | To McLean, Ward |
| Stutsman | 1,007 | — | |
| Towner | — | — | |
| Traill | 4,123 | — | *Pembina |

Archived on 3/22/23. Frey v. Grisham (1/15/23). Decided on 3/22/23. This document is protected by copyright. Reproduction is prohibited without permission.

## POPULATION OF COUNTIES -- NORTH DAKOTA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1880 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wallace | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| Wallette | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Walsh | 13,840 | 15,371 | 16,251 | 17,997 | 18,859 | 20,747 | 20,047 | 19,078 | 19,491 | 20,288 | 16,587 |
| Ward | 57,921 | 58,392 | 58,560 | 47,072 | 34,782 | 31,981 | 33,597 | 28,811 | 25,281 | 7,961 | 1,681 |
| Wells | 5,864 | 6,979 | 7,847 | 9,237 | 10,417 | 11,198 | 13,285 | 12,957 | 11,814 | 8,310 | 1,212 |
| Williams (old) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 109 |
| Williams | 21,129 | 22,237 | 19,301 | 22,051 | 16,442 | 16,315 | 19,553 | 17,980 | 14,234 | 1,530 | --- |

### NORTH DAKOTA NOTES

North Dakota was admitted as a State on November 2, 1889 with essentially its present boundaries. It was formed from Dakota Territory, organized in 1861 (for Dakota's earlier history, see the State note for South Dakota).

In 1850 census coverage of present-day North Dakota was limited to a few settlements in what was then Minnesota Territory. In 1860, some forts and settlements in the present State were enumerated in Nebraska Territory as well as in Dakota, which was not yet organized. No determination has been made to assign the 1860 Dakota total of 4,837 to what became the two separate States. Census coverage first included the whole State in 1890.

The 1870 and 1880 populations consist of the totals of those counties of Dakota Territory located wholly or primarily in what is now North Dakota, plus (in 1870) an estimated portion of the Territory's unorganized part. The 1890 total includes the population (4,205) of the entire Standing Rock Indian Reservation, much of which was in South Dakota.

### County Notes:

Note 1: Totals for 1870 and 1880 are the totals of those counties of Dakota Territory located wholly or primarily in what is now North

Dakota; in addition, the 1870 total includes an estimated share (1,192) of the population of the Territory's unorganized portion (2,091). Total for 1890 includes the population (8,264) of certain Indian reservations not reported by county; this includes the population (4,205) of the entire Standing Rock Indian Reservation, much of which was in South Dakota. The 1890 total also includes the population (511) of the Fort Yates and Standing Rock Indian agency other than reservation Indians, likewise not reported by county. Total for 1900 includes the population (2,208) of the portion of the Standing Rock Indian Reservation in North Dakota, not reported by county.

Note 2: The 1890 area of Dunn was in Stark in 1900; the 1910 area of Dunn was in Stark and Mercer in 1900.

Note 3: The 1890 area of Hettinger was in Stark (and in small part Billings) in 1900; the 1910 area of Hettinger was in Stark in 1900.

Note 4: The 1890 area of McKenzie was in Billings in 1900; the 1910 area of McKenzie was in Billings and Stark in 1900.

Note 5: The 1890 area of Renville was in Ward and Bottineau in 1900; the 1910 area of Renville was in Ward in 1900.

Cited in Frey v. Nigrelli, 21CV05334 Decided on 3/1/23. Archived on 12/2/24. Further reproduction is prohibited. This document is protected.

## POPULATION OF COUNTIES -- NORTH DAKOTA: 1870-1880 (Continued)

| County | 1880 | 1870 | Notes |
|---|---|---|---|
| Wallace | --- | --- | *Howard, Williams (old); to Stark, Billings |
| Wallette | 432 | --- | To Flannery, Buford |
| Walsh | --- | --- | *Pembina, Grand Forks |
| Ward | --- | --- | *Stevens |
| Wells | --- | --- | |
| Williams (old) | 14 | --- | To Mercer; Stark |
| Williams | --- | --- | *Flannery, Buford |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — OHIO: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO | 10,847,115 | 10,797,630 | 10,652,017 | 9,706,397 | 7,946,627 | 6,907,612 | 6,646,697 | 5,759,394 | 4,767,121 | 4,157,545 | 3,672,329 |
| Adams | 25,371 | 24,328 | 18,957 | 19,982 | 20,499 | 21,705 | 20,381 | 22,403 | 24,755 | 26,328 | 26,093 |
| Allen | 109,755 | 112,241 | 111,144 | 103,691 | 88,183 | 73,303 | 69,419 | 68,223 | 56,580 | 47,976 | 40,644 |
| Ashland | 47,507 | 46,178 | 43,303 | 38,771 | 33,040 | 29,785 | 26,867 | 24,627 | 22,975 | 21,184 | 22,223 |
| Ashtabula | 99,821 | 104,215 | 98,237 | 93,067 | 78,695 | 68,674 | 68,361 | 65,545 | 59,547 | 51,448 | 43,655 |
| Athens | 59,549 | 56,399 | 54,889 | 46,998 | 45,839 | 46,166 | 44,175 | 50,430 | 47,798 | 38,730 | 35,194 |
| Auglaize | 44,585 | 42,554 | 38,602 | 36,147 | 30,637 | 28,037 | 28,034 | 29,527 | 31,246 | 31,192 | 28,100 |
| Belmont | 71,074 | 82,569 | 80,917 | 83,864 | 87,740 | 95,614 | 94,719 | 93,193 | 76,856 | 60,875 | 57,413 |
| Brown | 34,966 | 31,920 | 26,635 | 25,178 | 22,221 | 21,638 | 20,148 | 22,621 | 24,832 | 28,237 | 29,899 |
| Butler | 291,479 | 258,787 | 226,207 | 199,076 | 147,203 | 120,249 | 114,084 | 87,025 | 70,271 | 56,870 | 48,597 |
| Carroll | 26,521 | 25,598 | 21,579 | 20,857 | 19,039 | 17,449 | 16,057 | 15,942 | 15,761 | 16,811 | 17,566 |
| Champaign | 36,019 | 33,649 | 30,491 | 29,714 | 26,793 | 25,258 | 24,103 | 25,071 | 26,351 | 26,642 | 26,980 |
| Clark | 147,548 | 150,236 | 157,115 | 131,440 | 111,661 | 95,647 | 90,936 | 80,728 | 66,435 | 58,939 | 52,277 |
| Clermont | 150,187 | 128,483 | 95,725 | 80,530 | 42,182 | 34,109 | 29,786 | 28,291 | 29,551 | 31,610 | 33,553 |
| Clinton | 35,415 | 34,603 | 31,464 | 30,004 | 25,572 | 22,574 | 21,547 | 23,036 | 23,680 | 24,202 | 24,240 |
| Columbiana | 108,276 | 113,572 | 108,310 | 107,004 | 98,920 | 90,121 | 86,484 | 83,131 | 76,619 | 68,590 | 59,029 |
| Coshocton | 35,427 | 36,024 | 33,486 | 32,224 | 31,141 | 30,594 | 28,976 | 29,595 | 30,121 | 29,337 | 26,703 |
| Crawford | 47,870 | 50,075 | 50,364 | 46,775 | 38,738 | 35,571 | 35,345 | 36,054 | 34,036 | 33,915 | 31,927 |
| Cuyahoga | 1,412,140 | 1,498,400 | 1,721,300 | 1,647,895 | 1,389,532 | 1,217,250 | 1,201,455 | 943,495 | 637,425 | 439,120 | 309,970 |
| Darke | 53,619 | 55,096 | 49,141 | 45,612 | 41,799 | 38,931 | 38,009 | 42,911 | 42,933 | 42,532 | 42,961 |
| Defiance | 39,350 | 39,987 | 36,949 | 31,508 | 25,925 | 24,367 | 22,714 | 24,549 | 24,498 | 26,387 | 25,769 |
| Delaware | 66,929 | 53,840 | 42,908 | 36,107 | 30,278 | 26,780 | 26,016 | 26,013 | 27,182 | 26,401 | 27,189 |
| Erie | 76,779 | 79,655 | 75,909 | 68,000 | 52,565 | 43,201 | 42,133 | 39,989 | 38,327 | 37,650 | 35,462 |
| Fairfield | 103,461 | 93,678 | 73,301 | 63,912 | 52,130 | 48,490 | 44,901 | 46,484 | 39,201 | 34,259 | 33,939 |
| Fayette | 27,466 | 27,467 | 25,461 | 24,775 | 22,554 | 21,385 | 20,755 | 21,518 | 21,744 | 21,725 | 22,309 |
| Franklin | 961,437 | 869,132 | 833,249 | 682,962 | 503,410 | 388,712 | 361,055 | 283,951 | 221,567 | 164,460 | 124,087 |
| Fulton | 38,498 | 37,751 | 33,071 | 29,301 | 25,580 | 23,626 | 23,477 | 23,445 | 23,914 | 22,801 | 22,023 |
| Gallia | 30,954 | 30,098 | 25,239 | 26,120 | 24,910 | 24,930 | 23,050 | 23,311 | 25,745 | 27,918 | 27,005 |
| Geauga | 81,129 | 74,474 | 62,977 | 47,573 | 26,646 | 17,436 | 15,414 | 15,036 | 14,670 | 14,744 | 13,489 |
| Greene | 136,731 | 129,769 | 125,057 | 94,642 | 58,892 | 35,693 | 33,259 | 31,221 | 29,733 | 31,613 | 29,820 |
| Guernsey | 39,024 | 42,024 | 37,665 | 38,579 | 38,452 | 38,822 | 41,486 | 45,352 | 42,716 | 34,425 | 28,645 |
| Hamilton | 866,228 | 873,224 | 924,018 | 864,121 | 723,952 | 621,987 | 589,356 | 493,678 | 460,732 | 409,479 | 374,573 |
| Hancock | 65,536 | 64,581 | 61,217 | 53,686 | 44,280 | 40,793 | 40,404 | 38,394 | 37,860 | 41,993 | 42,563 |
| Hardin | 31,111 | 32,719 | 30,813 | 29,633 | 28,673 | 27,061 | 27,635 | 29,167 | 30,407 | 31,187 | 28,939 |
| Harrison | 16,085 | 18,152 | 17,013 | 17,995 | 19,054 | 20,313 | 18,844 | 19,625 | 19,076 | 20,486 | 20,830 |
| Henry | 29,108 | 28,383 | 27,058 | 25,392 | 22,423 | 22,756 | 22,524 | 23,362 | 25,119 | 27,282 | 25,080 |
| Highland | 35,728 | 33,477 | 28,996 | 29,716 | 28,188 | 27,099 | 25,416 | 27,610 | 28,711 | 30,982 | 29,048 |
| Hocking | 25,533 | 24,304 | 20,322 | 20,168 | 19,520 | 21,504 | 20,407 | 23,291 | 23,650 | 24,398 | 22,658 |
| Holmes | 32,849 | 29,416 | 23,024 | 21,591 | 18,760 | 17,875 | 16,726 | 16,965 | 17,909 | 19,511 | 21,139 |
| Huron | 56,240 | 54,608 | 49,587 | 47,326 | 39,353 | 34,800 | 33,700 | 32,424 | 34,206 | 32,330 | 31,949 |
| Jackson | 30,230 | 30,592 | 27,174 | 29,372 | 27,767 | 27,004 | 25,040 | 27,342 | 30,791 | 34,248 | 28,408 |
| Jefferson | 80,298 | 91,564 | 96,193 | 99,201 | 96,495 | 98,129 | 88,307 | 77,580 | 65,423 | 44,357 | 39,415 |
| Knox | 47,473 | 46,304 | 41,795 | 38,808 | 35,287 | 31,024 | 29,338 | 29,580 | 30,181 | 27,768 | 27,600 |
| Lake | 215,499 | 212,801 | 197,200 | 148,700 | 75,979 | 50,020 | 41,674 | 28,667 | 22,927 | 21,680 | 18,235 |
| Lawrence | 61,834 | 63,849 | 56,868 | 55,438 | 49,115 | 46,705 | 44,541 | 39,540 | 39,488 | 39,534 | 39,556 |
| Licking | 128,300 | 120,981 | 107,799 | 90,242 | 70,645 | 62,279 | 59,962 | 56,426 | 55,590 | 47,070 | 43,279 |
| Logan | 42,310 | 39,155 | 35,072 | 34,803 | 31,329 | 29,624 | 28,981 | 30,104 | 30,084 | 30,420 | 27,386 |
| Lorain | 271,126 | 274,909 | 256,843 | 217,500 | 148,162 | 112,390 | 109,206 | 90,612 | 76,037 | 54,857 | 40,295 |
| Lucas | 462,361 | 471,741 | 484,370 | 456,931 | 395,551 | 344,333 | 347,709 | 275,721 | 192,728 | 153,559 | 102,296 |
| Madison | 37,068 | 33,004 | 28,318 | 26,454 | 22,300 | 21,811 | 20,253 | 19,662 | 19,902 | 20,590 | 20,057 |
| Mahoning | 264,806 | 289,487 | 303,424 | 300,480 | 257,629 | 240,251 | 236,142 | 186,310 | 116,151 | 70,134 | 55,979 |
| Marion | 64,274 | 67,974 | 64,724 | 60,221 | 49,959 | 44,898 | 45,420 | 42,004 | 33,971 | 28,678 | 24,727 |
| Medina | 122,354 | 113,150 | 82,717 | 65,315 | 40,417 | 33,034 | 29,677 | 26,067 | 23,598 | 21,958 | 21,742 |
| Meigs | 22,987 | 23,641 | 19,799 | 22,159 | 23,227 | 24,104 | 23,961 | 26,189 | 25,594 | 28,620 | 29,813 |
| Mercer | 39,443 | 38,334 | 35,265 | 32,559 | 28,311 | 26,256 | 25,096 | 26,872 | 27,536 | 28,021 | 27,220 |
| Miami | 93,182 | 90,381 | 84,342 | 72,901 | 61,309 | 52,632 | 51,301 | 48,428 | 45,047 | 43,105 | 39,754 |

## POPULATION OF COUNTIES -- OHIO: 1800-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| OHIO | 3,198,062 | 2,665,260 | 2,339,511 | 1,980,329 | 1,519,467 | 937,903 | 581,434 | 230,760 | 42,159 | See note 1 |
| Adams | 24,005 | 20,750 | 20,309 | 18,883 | 13,183 | 12,281 | 10,406 | 9,434 | 3,432 | |
| Allen | 31,314 | 23,623 | 19,185 | 12,109 | 9,079 | 578 | — | — | — | *Shelby |
| Ashland | 23,883 | 21,933 | 22,951 | 23,813 | — | — | — | — | — | See note 2 |
| Ashtabula | 37,139 | 32,517 | 31,814 | 28,767 | 23,724 | 14,584 | 7,382 | — | — | *Geauga, Trumbull |
| Athens | 28,411 | 23,768 | 21,364 | 18,215 | 19,109 | 9,787 | 6,338 | 2,791 | — | *Washington |
| Auglaize | 25,444 | 20,041 | 17,187 | 11,338 | — | — | — | — | — | *Allen, Mercer |
| Belmont | 49,638 | 39,714 | 36,398 | 34,600 | 30,901 | 28,627 | 20,329 | 11,097 | — | *Jefferson, Washington |
| Brown | 32,911 | 30,802 | 29,958 | 27,332 | 22,715 | 17,867 | 13,356 | — | — | *Clermont, Adams |
| Butler | 42,579 | 39,912 | 35,840 | 30,789 | 28,173 | 27,142 | 21,746 | 11,150 | — | *Hamilton |
| Carroll | 16,416 | 14,491 | 15,738 | 17,685 | 18,108 | — | — | — | — | See note 3 |
| Champaign | 27,817 | 24,188 | 22,698 | 19,782 | 16,721 | 12,131 | 8,479 | 6,303 | — | *Hamilton, Ross |
| Clark | 41,948 | 32,070 | 25,300 | 22,178 | 16,882 | 13,114 | 9,533 | — | — | See note 4 |
| Clermont | 36,713 | 34,268 | 33,034 | 30,455 | 23,106 | 20,466 | 15,820 | 9,965 | — | *Hamilton |
| Clinton | 24,756 | 21,914 | 21,461 | 18,838 | 15,719 | 11,436 | 8,085 | 2,674 | — | *Hamilton, Ross |
| Columbiana | 48,602 | 38,299 | 32,836 | 33,621 | 40,378 | 35,592 | 22,033 | 10,878 | — | *Jefferson |
| Coshocton | 26,642 | 23,600 | 25,032 | 25,674 | 21,590 | 11,161 | 7,086 | — | — | *Muskingum |
| Crawford | 30,583 | 25,556 | 23,881 | 18,177 | 13,152 | 4,791 | — | — | — | *Delaware |
| Cuyahoga | 196,943 | 132,010 | 78,033 | 48,099 | 26,506 | 10,373 | 6,328 | 1,459 | — | See note 5 |
| Darke | 40,496 | 32,278 | 26,009 | 20,276 | 13,282 | 6,204 | 3,622 | — | — | *Miami |
| Defiance | 22,515 | 15,719 | 11,886 | 6,966 | — | — | — | — | — | See note 6 |
| Delaware | 27,381 | 25,175 | 23,902 | 21,817 | 22,060 | 11,504 | 7,639 | 2,000 | — | *Ross |
| Erie | 32,640 | 28,188 | 24,474 | 18,568 | 12,899 | — | — | — | — | *Huron; Sandusky |
| Fairfield | 34,284 | 31,138 | 30,538 | 30,264 | 31,924 | 24,786 | 16,633 | 11,361 | — | *Washington, Ross |
| Fayette | 20,364 | 17,170 | 15,935 | 12,726 | 10,984 | 8,182 | 6,316 | 1,854 | — | *Ross |
| Franklin | 86,797 | 63,019 | 50,361 | 42,909 | 25,049 | 14,741 | 10,292 | 3,486 | — | *Ross |
| Fulton | 21,053 | 17,789 | 14,043 | 7,781 | — | — | — | — | — | *Lucas, Williams, Henry |
| Gallia | 28,124 | 25,545 | 22,043 | 17,063 | 13,444 | 9,733 | 7,098 | 4,181 | — | *Washington |
| Geauga | 14,251 | 14,190 | 15,817 | 17,827 | 16,297 | 15,813 | 7,791 | 2,917 | — | *Trumbull |
| Greene | 31,349 | 28,038 | 26,197 | 21,946 | 17,528 | 14,801 | 10,529 | 5,870 | — | *Hamilton, Ross |
| Guernsey | 27,197 | 23,838 | 23,474 | 30,438 | 27,748 | 18,036 | 9,292 | 3,051 | — | *Washington |
| Hamilton | 313,374 | 260,370 | 216,410 | 156,844 | 80,145 | 52,317 | 31,764 | 15,258 | 14,692 | See note 1 |
| Hancock | 27,784 | 23,847 | 22,886 | 16,751 | 9,986 | 813 | — | — | — | *Wood |
| Hardin | 27,023 | 18,714 | 13,570 | 8,251 | 4,598 | 210 | 22 | — | — | See note 7 |
| Harrison | 20,456 | 18,682 | 19,110 | 20,357 | 20,099 | 20,916 | 14,345 | — | — | *Jefferson, Tuscarawas |
| Henry | 20,585 | 14,028 | 8,901 | 3,434 | 2,503 | 262 | — | — | — | *Wood |
| Highland | 30,281 | 29,133 | 27,773 | 25,781 | 22,269 | 16,345 | 12,308 | 5,766 | — | *Ross, Hamilton; Adams |
| Hocking | 21,126 | 17,925 | 17,057 | 14,119 | 9,741 | 4,008 | 2,130 | — | — | *Athens, Ross, Fairfield |
| Holmes | 20,776 | 18,177 | 20,589 | 20,452 | 18,088 | 9,135 | — | — | — | See note 8 |
| Huron | 31,609 | 28,532 | 29,616 | 26,203 | 23,933 | 13,341 | 6,675 | — | — | *Cuyahoga |
| Jackson | 23,686 | 21,759 | 17,941 | 12,719 | 9,744 | 5,941 | 3,746 | — | — | See note 9 |
| Jefferson | 33,018 | 29,188 | 26,115 | 29,133 | 25,030 | 22,489 | 18,531 | 17,260 | 8,766 | |
| Knox | 27,431 | 26,333 | 27,735 | 28,872 | 29,579 | 17,085 | 8,326 | 2,149 | — | *Ross, Washington |
| Lake | 16,326 | 15,935 | 15,576 | 14,654 | 13,719 | — | — | — | — | *Geauga, Cuyahoga |
| Lawrence | 39,068 | 31,380 | 23,249 | 15,246 | 9,738 | 5,367 | 3,499 | — | — | *Gallia, Scioto |
| Licking | 40,450 | 35,756 | 37,011 | 38,846 | 35,096 | 20,869 | 11,861 | 3,852 | — | *Ross, Washington |
| Logan | 26,257 | 23,028 | 20,996 | 19,162 | 14,015 | 6,440 | 3,159 | — | — | *Champaign |
| Lorain | 35,526 | 30,308 | 29,744 | 26,086 | 18,467 | 5,696 | — | — | — | See note 10 |
| Lucas | 67,377 | 46,722 | 25,831 | 12,363 | 9,382 | — | — | — | — | See note 11 |
| Madison | 20,129 | 15,633 | 13,015 | 10,015 | 9,025 | 6,190 | 4,799 | 1,603 | — | *Ross |
| Mahoning | 42,871 | 31,001 | 25,894 | 23,735 | — | — | — | — | — | *Trumbull, Columbiana |
| Marion | 20,565 | 16,184 | 15,490 | 12,618 | 14,765 | 6,551 | — | — | — | *Delaware |
| Medina | 21,453 | 20,092 | 22,517 | 24,441 | 18,352 | 7,560 | 3,082 | — | — | *Portage |
| Meigs | 32,325 | 31,465 | 26,534 | 17,971 | 11,452 | 6,158 | 4,480 | — | — | *Gallia, Athens |
| Mercer | 21,808 | 17,254 | 14,104 | 7,712 | 8,277 | 1,110 | 95 | — | — | *Montgomery; see note 12 |
| Miami | 36,158 | 32,740 | 29,959 | 24,999 | 19,688 | 12,807 | 8,851 | 3,941 | — | *Hamilton |

## POPULATION OF COUNTIES -- OHIO: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Monroe | 15,497 | 17,382 | 15,739 | 15,268 | 15,362 | 18,641 | 18,426 | 20,660 | 24,244 | 27,031 | 25,175 |
| Montgomery | 573,809 | 571,697 | 606,148 | 527,080 | 398,441 | 295,480 | 273,481 | 209,532 | 163,763 | 130,146 | 100,852 |
| Morgan | 14,194 | 14,241 | 12,375 | 12,747 | 12,836 | 14,227 | 13,583 | 14,555 | 16,097 | 17,905 | 19,143 |
| Morrow | 27,749 | 26,480 | 21,348 | 19,405 | 17,168 | 15,646 | 14,489 | 15,570 | 16,815 | 17,879 | 18,120 |
| Muskingum | 82,068 | 83,340 | 77,826 | 79,159 | 74,535 | 69,795 | 67,398 | 57,980 | 57,488 | 53,185 | 51,210 |
| Noble | 11,336 | 11,310 | 10,428 | 10,982 | 11,750 | 14,587 | 14,961 | 17,849 | 18,601 | 19,466 | 20,753 |
| Ottawa | 40,029 | 40,076 | 37,099 | 35,323 | 29,469 | 24,360 | 24,109 | 22,193 | 22,360 | 22,213 | 21,974 |
| Paulding | 20,488 | 21,302 | 19,329 | 16,792 | 15,047 | 15,527 | 15,301 | 18,736 | 22,730 | 27,528 | 25,932 |
| Perry | 31,557 | 31,032 | 27,434 | 27,864 | 28,999 | 31,087 | 31,445 | 36,098 | 35,396 | 31,841 | 31,151 |
| Pickaway | 48,255 | 43,662 | 40,071 | 35,855 | 29,352 | 27,889 | 27,238 | 25,788 | 26,158 | 27,016 | 26,959 |
| Pike | 24,249 | 22,802 | 19,114 | 19,380 | 14,607 | 16,113 | 13,876 | 14,151 | 15,723 | 18,172 | 17,482 |
| Portage | 142,585 | 135,856 | 125,868 | 91,798 | 63,954 | 46,660 | 42,682 | 36,269 | 30,307 | 29,246 | 27,868 |
| Preble | 40,113 | 38,223 | 34,719 | 32,498 | 27,081 | 23,329 | 22,455 | 23,238 | 23,834 | 23,713 | 23,421 |
| Putnam | 33,819 | 32,991 | 31,134 | 28,331 | 25,248 | 25,016 | 25,074 | 27,751 | 29,972 | 32,525 | 30,188 |
| Richland | 126,137 | 131,205 | 129,997 | 117,761 | 91,305 | 73,853 | 65,902 | 55,178 | 47,667 | 44,289 | 38,072 |
| Ross | 69,330 | 65,004 | 61,211 | 61,215 | 54,424 | 52,147 | 45,161 | 41,556 | 40,069 | 40,940 | 39,454 |
| Sandusky | 61,963 | 63,267 | 60,983 | 56,486 | 46,114 | 41,014 | 39,731 | 37,109 | 35,171 | 34,311 | 30,617 |
| Scioto | 80,327 | 84,545 | 76,951 | 84,216 | 82,910 | 86,565 | 81,221 | 62,850 | 48,463 | 40,981 | 35,377 |
| Seneca | 59,733 | 61,901 | 60,696 | 59,326 | 52,978 | 48,499 | 47,941 | 43,176 | 42,421 | 41,163 | 40,869 |
| Shelby | 44,915 | 43,089 | 37,748 | 33,586 | 28,488 | 26,071 | 24,924 | 25,923 | 24,663 | 24,625 | 24,707 |
| Stark | 367,585 | 378,823 | 372,210 | 340,345 | 283,194 | 234,887 | 221,784 | 177,218 | 122,987 | 94,747 | 84,170 |
| Summit | 514,990 | 524,472 | 553,371 | 513,569 | 410,032 | 339,405 | 344,131 | 286,065 | 108,253 | 71,715 | 54,089 |
| Trumbull | 227,813 | 241,863 | 232,579 | 208,526 | 158,915 | 132,315 | 123,063 | 83,920 | 52,766 | 46,591 | 42,373 |
| Tuscarawas | 84,090 | 84,614 | 77,211 | 76,789 | 70,320 | 68,816 | 68,193 | 63,968 | 57,035 | 53,751 | 46,618 |
| Union | 31,969 | 29,536 | 23,786 | 22,853 | 20,067 | 20,012 | 19,193 | 20,918 | 21,871 | 22,342 | 22,860 |
| Van Wert | 30,464 | 30,458 | 29,194 | 28,840 | 26,971 | 28,759 | 26,973 | 26,210 | 29,119 | 30,394 | 29,671 |
| Vinton | 11,098 | 11,584 | 9,420 | 10,274 | 10,759 | 11,573 | 10,287 | 12,075 | 13,096 | 15,330 | 16,045 |
| Warren | 113,909 | 99,276 | 84,925 | 65,711 | 38,505 | 29,894 | 27,948 | 25,716 | 24,497 | 25,584 | 25,468 |
| Washington | 62,254 | 64,266 | 57,160 | 51,689 | 44,407 | 43,587 | 42,437 | 43,049 | 45,422 | 48,245 | 42,380 |
| Wayne | 101,461 | 97,408 | 87,123 | 75,497 | 58,716 | 50,520 | 47,024 | 41,346 | 38,058 | 37,870 | 39,005 |
| Williams | 36,956 | 36,369 | 33,669 | 29,968 | 26,202 | 25,540 | 24,316 | 24,627 | 25,198 | 24,953 | 24,897 |
| Wood | 113,269 | 107,372 | 89,722 | 72,596 | 59,605 | 51,796 | 50,320 | 44,892 | 46,330 | 51,555 | 44,392 |
| Wyandot | 22,254 | 22,651 | 21,826 | 21,648 | 19,785 | 19,218 | 19,036 | 19,481 | 20,760 | 21,125 | 21,722 |

## OHIO NOTES

Ohio was part of the Territory Northwest of the River Ohio, established in 1787 and commonly known as the Northwest Territory. Besides present-day Ohio it included what are now Indiana, Illinois, Michigan, Wisconsin, and northeastern Minnesota. In 1800, with the creation of Indiana Territory, the Northwest Territory was reduced essentially to present-day Ohio, a small portion of southeastern Indiana, and the eastern half of lower Michigan. Ohio became a separate territory in 1802 and was admitted as a State on March 1, 1803, with its present boundaries except for a much-disputed strip along the northwestern border. This strip was governed by Michigan Territory until finally ceded to Ohio in 1836.

In 1790 the Northwest Territory had no census coverage. The 1800 census enumerated population in much of present-day Ohio and in a portion of southeastern Indiana; the total excludes the then Wayne County, nearly all of whose population was in present-day Michigan. The 1810, 1820, and 1830 censuses covered all of present-day Ohio except for the disputed northwestern strip, which was enumerated as part of Michigan.

### County Notes:

Note 1: Total for 1800 excludes population (3,206) of Wayne County, Northwest Territory, virtually all of which was enumerated in present-day Michigan, but includes part of present-day Indiana in Hamilton County. Total for 1890 includes 13 Indians in prison, not returned by county.

Note 2: Ashland: *Richland, Wayne, Lorain, Huron.

Note 3: Carroll: *Columbiana, Stark, Harrison, Tuscarawas, Jefferson.

Note 4: Clark: *Champaign, Greene, Madison.

Note 5: Cuyahoga: *Trumbull; 1800: Cuyahoga.

Note 6: Defiance: *Williams, Henry, Paulding.

Note 7: Hardin: *Champaign, Delaware. In 1820 Hardin was reported as attached to Logan.

## POPULATION OF COUNTIES -- OHIO: 1800-1680 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Monroe | 26,496 | 25,779 | 25,741 | 28,351 | 18,521 | 8,768 | 4,645 | -- | — | See note 13 |
| Montgomery | 78,550 | 64,006 | 52,230 | 38,218 | 31,938 | 24,362 | 15,999 | 7,722 | — | *Hamilton |
| Morgan | 20,074 | 20,363 | 22,119 | 28,585 | 20,852 | 11,800 | 5,297 | — | -- | See note 14 |
| Morrow | 19,072 | 18,583 | 20,445 | 20,280 | — | --- | -- | -- | -- | See note 15 |
| Muskingum | 49,774 | 44,886 | 44,416 | 45,049 | 38,749 | 29,334 | 17,824 | 10,036 | -- | *Washington |
| Noble | 21,138 | 19,949 | 20,751 | — | — | -- | -- | — | — | See note 16 |
| Ottawa | 19,762 | 13,364 | 7,016 | 3,308 | 2,248 | — | -- | -- | — | See note 17 |
| Paulding | 13,485 | 8,544 | 4,945 | 1,766 | 1,034 | 161 | — | -- | — | *Wood |
| Perry | 28,218 | 18,453 | 19,678 | 20,775 | 19,344 | 13,970 | 8,429 | -- | — | See note 18 |
| Pickaway | 27,415 | 24,875 | 23,469 | 21,006 | 19,725 | 16,001 | 13,149 | 7,124 | — | *Ross |
| Pike | 17,927 | 15,447 | 13,643 | 10,953 | 7,626 | 6,024 | 4,253 | — | --- | *Ross, Scioto; Adams |
| Portage | 27,500 | 24,584 | 24,208 | 24,419 | 22,965 | 18,826 | 10,095 | 2,995 | — | *Trumbull |
| Preble | 24,533 | 21,809 | 21,820 | 21,736 | 19,482 | 16,291 | 10,237 | 3,304 | — | *Hamilton; 1810: Prebble |
| Putnam | 23,713 | 17,081 | 12,808 | 7,221 | 5,189 | 230 | — | -- | — | *Wood |
| Richland | 36,306 | 32,516 | 31,158 | 30,879 | 44,532 | 24,006 | 9,169 | -- | — | *Knox |
| Ross | 40,307 | 37,097 | 35,071 | 32,074 | 27,460 | 24,068 | 20,619 | 15,514 | 8,540 | |
| Sandusky | 32,057 | 25,503 | 21,429 | 14,305 | 10,182 | 2,851 | 852 | — | — | *Delaware; Champaign |
| Scioto | 33,511 | 29,302 | 24,297 | 18,428 | 11,192 | 8,740 | 5,750 | 3,399 | -- | *Adams, Washington |
| Seneca | 36,947 | 30,827 | 30,868 | 27,104 | 18,128 | 5,159 | -- | — | — | *Sandusky |
| Shelby | 24,137 | 20,748 | 17,493 | 13,958 | 12,154 | 3,671 | 2,106 | — | -- | See note 19 |
| Stark | 64,031 | 52,508 | 42,978 | 39,878 | 34,603 | 26,588 | 12,406 | 2,734 | — | *Washington, Jefferson |
| Summit | 43,788 | 34,674 | 27,344 | 27,485 | 22,560 | — | — | — | — | *Portage, Medina, Stark |
| Trumbull | 44,880 | 38,659 | 30,656 | 30,490 | 38,107 | 26,153 | 15,546 | 8,671 | 1,302 | |
| Tuscarawas | 40,198 | 33,840 | 32,463 | 31,761 | 25,631 | 14,299 | 8,328 | 3,045 | -- | *Washington, Jefferson |
| Union | 22,375 | 18,730 | 16,507 | 12,204 | 8,422 | 3,192 | 1,696 | — | — | See note 20 |
| Van Wert | 23,028 | 15,823 | 10,238 | 4,793 | 1,577 | 49 | — | — | — | *Mercer |
| Vinton | 17,223 | 15,027 | 13,631 | 9,353 | — | — | — | — | — | See note 21 |
| Warren | 28,392 | 26,689 | 26,902 | 25,560 | 23,141 | 21,468 | 17,837 | 9,925 | — | *Hamilton |
| Washington | 43,244 | 40,609 | 36,268 | 29,540 | 20,823 | 11,731 | 10,425 | 5,991 | 5,427 | |
| Wayne | 40,076 | 35,116 | 32,483 | 32,981 | 35,808 | 23,333 | 11,933 | — | -- | *Stark; see note 22 |
| Williams | 23,821 | 20,991 | 16,633 | 8,018 | 4,465 | 387 | -- | — | -- | *Wood |
| Wood | 34,022 | 24,596 | 17,886 | 9,157 | 5,357 | 102 | 733 | — | — | See note 23 |
| Wyandot | 22,395 | 18,553 | 15,596 | 11,194 | — | — | — | — | -- | See note 24 |

Note 8: Holmes: *Coshocton, Wayne, Tuscarawas.

Note 9: Jackson: *Ross, Scioto, Gallia, Athens.

Note 10: Lorain: *Medina, Huron, Cuyahoga.

Note 11: Lucas: *Wood, Henry, Monroe (MI), Huron.

Note 12: Mercer: *Montgomery. In 1820 Mercer was reported as attached to Darke.

Note 13: Monroe: *Belmont, Guernsey, Washington.

Note 14: Morgan: *Washington, Guernsey, Muskingum.

Note 15: Morrow: *Delaware, Knox, Marion, Richland.

Note 16: Noble: *Morgan, Guernsey, Monroe; Washington.

Note 17: Ottawa: *Sandusky, Monroe (MI), Huron.

Note 18: Perry: *Fairfield, Washington, Muskingum.

Note 19: Shelby: *Montgomery, Miami, Champaign.

Note 20: Union: *Delaware, Champaign, Madison, Franklin.

Note 21: Vinton: *Athens, Hocking, Jackson, Gallia, Ross.

Note 22: Wayne: Wayne County, Northwest Territory, reported in 1800, had virtually all its enumerated population in the Detroit area and hence is shown under Michigan. In 1810 the Ohio portion of its 1800 area was included in many Ohio counties, but it has not been shown as an origin because its Ohio portion was virtually unenumerated in 1800. The present Wayne County was organized in 1812.

Note 23: Wood: *Montgomery, Champaign; Delaware.

Note 24: Wyandot: *Crawford, Marion, Hancock, Hardin.

## POPULATION OF COUNTIES -- OKLAHOMA: 1920-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 |
|---|---|---|---|---|---|---|---|---|
| **OKLAHOMA** | 3,145,585 | 3,025,290 | 2,559,229 | 2,328,284 | 2,233,351 | 2,336,434 | 2,396,040 | 2,028,283 |
| Adair | 18,421 | 18,575 | 15,141 | 13,112 | 14,918 | 15,755 | 14,756 | 13,703 |
| Alfalfa | 6,416 | 7,077 | 7,224 | 8,445 | 10,699 | 14,129 | 15,228 | 16,253 |
| Atoka | 12,778 | 12,748 | 10,972 | 10,352 | 14,269 | 18,702 | 14,533 | 20,862 |
| Beaver | 6,023 | 6,806 | 6,282 | 6,965 | 7,411 | 8,648 | 11,452 | 14,048 |
| Beckham | 18,812 | 19,243 | 15,754 | 17,782 | 21,527 | 22,169 | 28,991 | 18,989 |
| Blaine | 11,470 | 13,443 | 11,794 | 12,077 | 15,049 | 18,543 | 20,452 | 15,875 |
| Bryan | 32,089 | 30,535 | 25,552 | 24,252 | 28,999 | 38,138 | 32,277 | 40,700 |
| Caddo | 29,550 | 30,905 | 28,931 | 28,621 | 34,913 | 41,567 | 50,779 | 34,207 |
| Canadian | 74,409 | 56,452 | 32,245 | 24,727 | 25,644 | 27,329 | 28,115 | 22,288 |
| Carter | 42,919 | 43,610 | 37,349 | 39,044 | 36,455 | 43,292 | 41,419 | 40,247 |
| Cherokee | 34,049 | 30,684 | 23,174 | 17,762 | 18,989 | 21,030 | 17,470 | 19,872 |
| Choctaw | 15,302 | 17,203 | 15,141 | 15,637 | 20,405 | 28,358 | 24,142 | 32,144 |
| Cimarron | 3,301 | 3,648 | 4,145 | 4,496 | 4,589 | 3,654 | 5,408 | 3,436 |
| Cleveland | 174,253 | 133,173 | 81,839 | 47,600 | 41,443 | 27,728 | 24,948 | 19,389 |
| Coal | 5,780 | 6,041 | 5,525 | 5,546 | 8,056 | 12,811 | 11,521 | 18,406 |
| Comanche | 111,486 | 112,456 | 108,144 | 90,803 | 55,165 | 38,988 | 34,317 | 26,629 |
| Cotton | 6,651 | 7,338 | 6,832 | 8,031 | 10,180 | 12,884 | 15,442 | 16,679 |
| Craig | 14,104 | 15,014 | 14,722 | 16,303 | 18,263 | 21,083 | 18,052 | 19,150 |
| Creek | 60,915 | 59,016 | 45,532 | 40,495 | 43,143 | 55,503 | 64,115 | 62,480 |
| Custer | 26,897 | 25,995 | 22,665 | 21,040 | 21,097 | 23,068 | 27,517 | 18,736 |
| Day | --- | --- | --- | --- | --- | --- | --- | --- |
| Delaware | 28,070 | 23,946 | 18,767 | 13,198 | 14,734 | 16,592 | 15,370 | 13,858 |
| Dewey | 5,551 | 5,922 | 5,656 | 8,051 | 8,789 | 11,981 | 13,250 | 12,434 |
| Elks | 4,497 | 5,596 | 5,129 | 5,457 | 7,326 | 8,466 | 10,541 | 11,573 |
| Garfield | 56,735 | 62,820 | 55,365 | 52,975 | 52,820 | 45,484 | 45,588 | 37,500 |
| Garvin | 26,605 | 27,856 | 24,874 | 28,290 | 29,500 | 31,150 | 31,401 | 32,445 |
| Grady | 41,747 | 39,490 | 29,354 | 29,590 | 34,872 | 41,116 | 47,638 | 33,943 |
| Grant | 5,685 | 6,518 | 7,117 | 8,190 | 10,461 | 13,128 | 14,150 | 16,072 |
| Greer | 6,559 | 7,028 | 7,979 | 8,877 | 11,749 | 14,550 | 20,282 | 15,835 |
| Harmon | 3,793 | 4,519 | 5,336 | 5,852 | 8,079 | 10,019 | 13,834 | 11,261 |
| Harper | 4,063 | 4,715 | 5,151 | 5,956 | 5,977 | 6,454 | 7,761 | 7,623 |
| Haskell | 10,940 | 11,010 | 9,578 | 9,121 | 13,313 | 17,324 | 16,216 | 19,397 |
| Hughes | 13,023 | 14,338 | 13,228 | 15,144 | 20,664 | 29,189 | 30,334 | 26,045 |
| Jackson | 28,764 | 30,356 | 30,902 | 29,736 | 20,082 | 22,708 | 28,910 | 22,141 |
| Jefferson | 7,010 | 8,183 | 7,125 | 8,192 | 11,122 | 15,107 | 17,392 | 17,654 |
| Johnston | 10,032 | 10,356 | 7,870 | 8,517 | 10,608 | 15,960 | 13,082 | 20,125 |
| Kay | 48,056 | 49,852 | 48,791 | 51,042 | 48,892 | 47,084 | 50,186 | 34,907 |
| Kingfisher | 13,212 | 14,187 | 12,857 | 10,635 | 12,860 | 15,617 | 15,960 | 15,671 |
| Kiowa | 11,347 | 12,711 | 12,532 | 14,825 | 18,926 | 22,817 | 29,530 | 23,094 |
| Latimer | 10,333 | 9,840 | 8,601 | 7,738 | 9,690 | 12,380 | 11,184 | 13,866 |
| Le Flore | 43,270 | 40,698 | 32,137 | 29,106 | 35,276 | 45,866 | 42,896 | 42,765 |
| Lincoln | 29,216 | 26,601 | 19,482 | 18,783 | 22,102 | 29,529 | 33,738 | 33,406 |
| Logan | 29,011 | 26,881 | 19,645 | 18,662 | 22,170 | 25,245 | 27,761 | 27,550 |
| Love | 8,157 | 7,469 | 5,637 | 5,862 | 7,721 | 11,433 | 9,639 | 12,433 |
| McClain | 22,795 | 20,291 | 14,157 | 12,740 | 14,681 | 19,205 | 21,575 | 19,326 |
| McCurtain | 33,433 | 36,151 | 28,642 | 25,851 | 31,588 | 41,318 | 34,759 | 37,905 |
| McIntosh | 16,779 | 15,562 | 12,472 | 12,371 | 17,829 | 24,097 | 24,924 | 26,404 |
| Major | 8,055 | 8,772 | 7,529 | 7,808 | 10,279 | 11,946 | 12,206 | 12,426 |
| Marshall | 10,829 | 10,550 | 7,682 | 7,263 | 8,177 | 12,384 | 11,026 | 14,674 |
| Mayes | 33,366 | 32,261 | 23,302 | 20,073 | 19,743 | 21,568 | 17,883 | 16,829 |
| Murray | 12,042 | 12,147 | 10,669 | 10,622 | 10,775 | 13,841 | 12,410 | 13,115 |
| Muskogee | 68,078 | 66,939 | 59,542 | 61,866 | 65,573 | 65,914 | 66,424 | 61,710 |
| Noble | 11,045 | 11,573 | 10,043 | 10,376 | 12,156 | 14,826 | 15,139 | 13,560 |
| Nowata | 9,992 | 11,486 | 9,773 | 10,848 | 12,734 | 15,774 | 13,611 | 15,899 |
| Okfuskee | 11,551 | 11,125 | 10,683 | 11,706 | 16,948 | 26,279 | 29,016 | 25,051 |

128

## POPULATION OF COUNTIES — OKLAHOMA: 1890-1910

| County | 1910 | 1907 | 1900 | 1890 | Notes |
|---|---|---|---|---|---|
| OKLAHOMA | 1,657,155 | 1,414,177 | 790,391 | 258,657 | See notes 1 and 2 |
| Adair | 10,535 | 9,115 | — | — | *Cherokee Nation |
| Alfalfa | 18,138 | 16,070 | — | — | *Woods |
| Atoka | 13,808 | 12,113 | — | — | *Choctaw Nation |
| Beaver | 13,631 | 13,364 | 3,051 | 2,674 | |
| Beckham | 19,699 | 17,758 | — | — | *Roger Mills, Greer |
| Blaine | 17,960 | 17,227 | 10,658 | — | *Cheyenne and Arapaho Reservation |
| Bryan | 29,854 | 27,865 | — | — | *Choctaw and Chickasaw Nations |
| Caddo | 35,685 | 30,241 | — | — | See note 3 |
| Canadian | 23,501 | 20,110 | 15,981 | 7,158 | |
| Carter | 25,358 | 26,402 | — | — | *Chickasaw Nation |
| Cherokee | 16,778 | 14,274 | — | — | *Cherokee Nation |
| Choctaw | 21,862 | 17,340 | — | — | *Choctaw Nation |
| Cimarron | 4,553 | 5,927 | — | — | *Beaver |
| Cleveland | 18,843 | 18,460 | 16,388 | 6,605 | |
| Coal | 15,817 | 15,585 | — | — | *Choctaw and Chickasaw Nations |
| Comanche | 41,489 | 31,738 | — | — | *Kiowa, Comanche, and Apache Reservation |
| Cotton | — | — | — | — | *Comanche |
| Craig | 17,404 | 14,955 | — | — | *Cherokee Nation |
| Creek | 26,223 | 18,365 | — | — | *Creek Nation |
| Custer | 23,231 | 18,478 | 12,264 | — | *Cheyenne and Arapaho Reservation |
| Day | — | — | 2,173 | — | See note 4 |
| Delaware | 11,469 | 9,876 | — | — | *Cherokee Nation, Seneca Reservation |
| Dewey | 14,132 | 13,320 | 8,819 | — | *Cheyenne and Arapaho Reservation |
| Elis | 15,375 | 13,078 | — | — | *Woodward, Day |
| Garfield | 33,050 | 28,300 | 22,076 | — | *Indian lands |
| Garvin | 26,545 | 22,787 | — | — | *Chickasaw Nation |
| Grady | 30,309 | 23,420 | — | — | See note 5 |
| Grant | 18,760 | 17,638 | 17,279 | — | *Indian lands |
| Greer | 16,449 | 23,624 | 13,822 | 5,338 | See note 6 |
| Harmon | 11,328 | — | — | — | *Greer |
| Harper | 8,189 | 8,089 | — | — | *Woodward |
| Haskell | 18,875 | 16,805 | — | — | *Choctaw Nation |
| Hughes | 24,040 | 19,945 | — | — | *Creek and Choctaw Nations |
| Jackson | 23,737 | 17,867 | — | — | *Greer |
| Jefferson | 17,430 | 19,439 | — | — | See note 7 |
| Johnston | 16,734 | 18,672 | — | — | *Chickasaw and Choctaw Nations |
| Kay | 26,999 | 24,757 | 22,530 | — | *Indian lands, Nez Perce Reservation |
| Kingfisher | 18,825 | 16,010 | 18,501 | 8,332 | |
| Kiowa | 27,526 | 22,247 | — | — | *Kiowa, Comanche, and Apache Reservation |
| Latimer | 11,321 | 9,340 | — | — | *Choctaw Nation |
| Le Flore | 29,127 | 24,678 | — | — | *Choctaw Nation |
| Lincoln | 34,779 | 37,293 | 27,007 | — | *Sac and Fox, Iowa, and Kickapoo Reservations |
| Logan | 31,740 | 30,711 | 26,563 | 12,770 | |
| Love | 10,236 | 11,134 | — | — | *Chickasaw Nation |
| McClain | 15,659 | 12,888 | — | — | *Chickasaw Nation |
| McCurtain | 20,681 | 13,198 | — | — | *Choctaw Nation |
| McIntosh | 20,961 | 17,975 | — | — | *Creek and Cherokee Nations |
| Major | 15,248 | 14,307 | — | — | *Woods |
| Marshall | 11,619 | 13,144 | — | — | *Chickasaw Nation |
| Mayes | 13,596 | 11,064 | — | — | *Cherokee and Creek Nations |
| Murray | 12,744 | 11,948 | — | — | *Chickasaw Nation |
| Muskogee | 52,743 | 37,467 | — | — | *Creek and Cherokee Nations |
| Noble | 14,945 | 14,198 | 11,798 | — | *Indian lands; see note 8 |
| Nowata | 14,223 | 10,453 | — | — | *Cherokee Nation |
| Okfuskee | 19,995 | 15,595 | — | — | *Creek Nation |

## POPULATION OF COUNTIES — OKLAHOMA: 1920-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 |
|---|---|---|---|---|---|---|---|---|
| Oklahoma | 599,611 | 568,933 | 526,805 | 439,506 | 325,352 | 244,159 | 221,738 | 115,307 |
| Okmulgee | 36,490 | 39,169 | 35,358 | 36,945 | 44,561 | 50,101 | 56,558 | 55,072 |
| Osage | 41,645 | 39,327 | 29,750 | 32,441 | 33,071 | 41,502 | 47,334 | 36,536 |
| Ottawa | 30,561 | 32,870 | 29,800 | 28,301 | 32,218 | 35,849 | 38,542 | 41,108 |
| Pawnee | 15,575 | 15,310 | 11,338 | 10,884 | 13,616 | 17,395 | 19,882 | 19,126 |
| Payne | 61,507 | 62,435 | 50,654 | 44,231 | 46,430 | 36,057 | 36,905 | 30,180 |
| Pittsburg | 40,581 | 40,524 | 37,521 | 34,360 | 41,031 | 48,985 | 50,778 | 52,570 |
| Pontotoc | 34,119 | 32,598 | 27,867 | 26,089 | 30,875 | 39,792 | 32,469 | 30,949 |
| Pottawatomie | 58,760 | 55,239 | 43,134 | 41,486 | 43,517 | 54,377 | 66,572 | 46,028 |
| Pushmataha | 10,997 | 11,773 | 9,385 | 9,088 | 12,001 | 19,466 | 14,744 | 17,514 |
| Roger Mills | 4,147 | 4,799 | 4,452 | 5,090 | 7,395 | 10,736 | 14,164 | 10,638 |
| Rogers | 55,170 | 46,436 | 28,425 | 20,614 | 19,532 | 21,078 | 18,956 | 17,605 |
| Seminole | 25,412 | 27,473 | 25,144 | 28,066 | 40,672 | 61,201 | 79,621 | 23,808 |
| Sequoyah | 33,828 | 30,749 | 23,370 | 18,001 | 19,773 | 23,138 | 19,505 | 25,786 |
| Stephens | 42,299 | 43,419 | 35,902 | 37,990 | 34,071 | 31,090 | 33,069 | 24,692 |
| Texas | 16,419 | 17,727 | 16,352 | 14,162 | 14,235 | 9,896 | 14,100 | 13,975 |
| Tillman | 10,384 | 12,398 | 12,901 | 14,654 | 17,598 | 20,754 | 24,390 | 22,433 |
| Tulsa | 503,341 | 470,593 | 401,663 | 346,038 | 251,686 | 193,363 | 187,574 | 109,023 |
| Wagoner | 47,883 | 41,801 | 22,163 | 15,673 | 16,741 | 21,642 | 22,428 | 21,371 |
| Washington | 48,066 | 48,113 | 42,277 | 42,347 | 32,880 | 30,559 | 27,777 | 27,002 |
| Washita | 11,441 | 13,798 | 12,141 | 16,121 | 17,657 | 22,279 | 29,435 | 22,237 |
| Woods | 9,103 | 10,923 | 11,920 | 11,932 | 14,526 | 14,915 | 17,005 | 15,939 |
| Woodward | 18,976 | 21,172 | 15,537 | 13,902 | 14,383 | 96,270 | 15,844 | 14,653 |

Indian Reservations in Oklahoma Territory

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cheyenne and Arapahoe Reservation | — | — | — | — | — | — | — | — |
| Iowa Reservation | — | — | — | — | — | — | — | — |
| Kaw (Kansas) Reservation | — | — | — | — | — | — | — | — |
| Kickapoo Reservation | — | — | — | — | — | — | — | — |
| Kiowa, Comanche, and Apache Reservation | — | — | — | — | — | — | — | — |
| Nez Perce (Oakland) Reservation | — | — | — | — | — | — | — | — |
| Osage Reservation | — | — | — | — | — | — | — | — |
| Otoe and Missouri Reservation | — | — | — | — | — | — | — | — |
| Pawnee Reservation | — | — | — | — | — | — | — | — |
| Ponca Reservation | — | — | — | — | — | — | — | — |
| Pottawatomie Reservation | — | — | — | — | — | — | — | — |
| Sac and Fox Reservation | — | — | — | — | — | — | — | — |
| Wichita Reservation | — | — | — | — | — | — | — | — |

Indian Territory

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cherokee Nation | — | — | — | — | — | — | — | — |
| Chickasaw Nation | — | — | — | — | — | — | — | — |
| Choctaw Nation | — | — | — | — | — | — | — | — |
| Creek Nation | — | — | — | — | — | — | — | — |
| Seminole Nation | — | — | — | — | — | — | — | — |
| Modoc Reservation | — | — | — | — | — | — | — | — |
| Ottawa Reservation | — | — | — | — | — | — | — | — |
| Peoria Reservation | — | — | — | — | — | — | — | — |
| Quapaw Reservation | — | — | — | — | — | — | — | — |
| Seneca Reservation | — | — | — | — | — | — | — | — |
| Shawnee Reservation | — | — | — | — | — | — | — | — |
| Wyandotte Reservation | — | — | — | — | — | — | — | — |

Cited in Frey v. Decided on 3/22/23 21CV05334 Archived document is protected by copyright. Further reproduction is prohibited without permission.

For Oklahoma notes, see pages 132 - 133.

## POPULATION OF COUNTIES -- OKLAHOMA: 1890-1910 (Continued)

| County | 1910 | 1907 | 1900 | 1890 | Notes |
|---|---|---|---|---|---|
| Oklahoma | 85,232 | 55,849 | 25,915 | 11,742 | |
| Okmulgee | 21,115 | 14,362 | — | --- | *Creek Nation |
| Osage | 20,101 | 15,332 | — | --- | *Osage Reservation; see note 9 |
| Ottawa | 15,713 | 12,827 | — | --- | See note 10 |
| Pawnee | 17,332 | 17,112 | 12,356 | --- | *Pawnee Reservation, Indian lands |
| Payne | 23,735 | 22,022 | 20,909 | 7,215 | |
| Pittsburg | 47,650 | 37,677 | --- | --- | *Choctaw Nation |
| Pontotoc | 24,331 | 23,057 | --- | --- | *Chickasaw and Choctaw Nations |
| Pottawatomie | 43,595 | 43,272 | 26,412 | --- | See note 11 |
| Pushmataha | 10,118 | 8,295 | --- | --- | *Choctaw Nation |
| Roger Mills | 12,861 | 13,239 | 6,190 | --- | *Cheyenne and Arapaho Reservation |
| Rogers | 17,736 | 15,485 | --- | --- | *Cherokee and Creek Nations |
| Seminole | 19,964 | 14,687 | --- | --- | *Seminole and Creek Nations |
| Sequoyah | 25,005 | 22,499 | --- | --- | *Cherokee Nation |
| Stephens | 22,252 | 20,148 | --- | --- | See note 12 |
| Texas | 14,249 | 16,448 | — | --- | *Beaver |
| Tillman | 18,650 | 12,869 | --- | --- | *Kiowa, Comanche, and Apache Reservation |
| Tulsa | 34,995 | 21,693 | — | --- | *Creek and Cherokee Nations |
| Wagoner | 22,086 | 19,529 | — | --- | *Creek and Cherokee Nations |
| Washington | 17,484 | 12,813 | | — | *Cherokee Nation |
| Washita | 25,034 | 22,007 | 15,001 | — | *Cheyenne and Arapaho Reservation |
| Woods | 17,567 | 15,543 | 84,975 | — | *Indian lands |
| Woodward | 16,592 | 14,595 | 7,469 | — | *Indian lands |

Indian Reservations in Oklahoma Territory

| | | | | | |
|---|---|---|---|---|---|
| Cheyenne and Arapaho Reservation | — | — | — | 3,253 | See note 13 |
| Iowa Reservation | — | — | — | 102 | To Lincoln, Logan, Payne; Oklahoma |
| Kaw (Kansas) Reservation | — | — | 768 | 188 | To Kay |
| Kickapoo Reservation | — | — | — | 325 | To Lincoln, Pottawattomie, Oklahoma |
| Kiowa, Comanche, and Apache Reservation | — | — | 3,986 | 3,064 | See note 14 |
| Nez Perce (Oakland) Reservation | --- | — | — | 76 | To Kay |
| Osage Reservation | --- | — | 6,717 | 1,580 | To Osage |
| Otoe and Missouri Reservation | --- | — | 680 | 358 | To Noble, Pawnee |
| Pawnee Reservation | --- | — | — | 804 | To Pawnee, Payne |
| Ponca Reservation | --- | — | 1,537 | 605 | To Noble, Kay |
| Pottawatomie Reservation | --- | — | --- | 1,120 | To Pottawatomie, Cleveland, Oklahoma |
| Sac and Fox Reservation | --- | --- | --- | 515 | To Lincoln, Payne, Pottawatomie |
| Wichita Reservation | --- | --- | 1,420 | 962 | See note 15 |

Indian Territory

| | | | | | |
|---|---|---|---|---|---|
| Cherokee Nation | — | 140,415 | 101,754 | 56,309 | See note 16 |
| Chickasaw Nation | — | 191,655 | 139,260 | 57,329 | See note 17 |
| Choctaw Nation | — | 182,066 | 99,781 | 43,808 | See note 18 |
| Creek Nation | — | 144,457 | 40,674 | 17,912 | See note 19 |
| Seminole Nation | — | 13,367 | 3,786 | 2,739 | To Seminole |
| Modoc Reservation | --- | — | 140 | 84 | To Ottawa |
| Ottawa Reservation | --- | — | 2,205 | 137 | To Ottawa |
| Peoria Reservation | --- | — | 1,180 | 227 | To Ottawa |
| Quapaw Reservation | --- | --- | 800 | 154 | To Ottawa |
| Seneca Reservation | --- | — | 970 | 255 | To Ottawa, Delaware |
| Shawnee Reservation | --- | — | 297 | 79 | To Ottawa |
| Wyandotte Reservation | — | — | 1,213 | 288 | To Ottawa |

## Part III. Population of Counties

### OKLAHOMA NOTES

Oklahoma was acquired by the Louisiana Purchase of 1803. It soon became an area of settlement for various Indian tribes displaced from States farther east, and was known as the Indian Territory although it had various tribal governments rather than a central administration. Many non-Indians also settled in the area. Oklahoma Territory was established from a part of the Indian Territory in 1890 and expanded in 1893; the tribal jurisdictions continued in the remainder. On November 16, 1907 the two parts were admitted as the State of Oklahoma, with substantially the current boundaries. A dispute about the western boundary was settled in Texas' favor by the U.S. Supreme Court in 1930.

Census coverage did not systematically include any of present-day Oklahoma until 1890; some Indian areas were first enumerated in 1900. In 1860 non-Indians were enumerated but not included in official population totals; non-Indians in the area in 1870 and 1880 were not enumerated. The 1890 total is for Oklahoma Territory (78,475) and Indian Territory (180,182); and the 1900 total is for Oklahoma Territory (398,331) and Indian Territory (392,060). Just prior to statehood, the U.S. Census Bureau took a special census on July 1, 1907, showing a total population of 1,414,177 (Oklahoma Territory, 733,062; Indian Territory, 681,115); results of this special census are included in the Oklahoma table.

### County Notes:

Note 1: Population for 1890 is total of Oklahoma Territory (78,475, including 3,569 non-Indians on Indian reservations but not reported by reservation) and Indian Territory (180,182, including 861 not reported by nation or reservation). Population for 1900 is total of Oklahoma Territory (398,331) and Indian Territory (392,060).

Note 2: Population for 1907 is total according to special census of Oklahoma Territory (733,062) and Indian Territory (681,115, including 9,155 not reported by nation or reservation) taken as of July 1, 1907. The 1907 data are given both for the subdivisions of Indian Territory existing on July 1 and for the counties into which the new State was divided later in that year.

Note 3: Caddo: *Wichita and Kiowa, Comanche, and Apache Reservations.

Note 4: Day: *Cheyenne and Arapaho Reservation; to Ellis and Roger Mills.

Note 5: Grady: *Chickasaw Nation and Kiowa, Comanche, and Apache Reservation.

Note 6: Greer functioned as a Texas county until 1896 but was enumerated as part of Oklahoma Territory in 1890.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

132

Note 7: Jefferson: "Chickasaw Nation and Kiowa, Comanche, and Apache Reservation.

Note 8: Noble: Total for 1900 excludes population (2,217) of Ponca and Otoe and Missouri Reservations, reported as part of the county.

Note 9: Osage: The 1890-1900 census boundaries of the Osage Reservation were essentially the same as those of Osage County, 1907-90.

Note 10: Ottawa: "Modoc, Ottawa, Peoria, Quapaw, Shawnee, Wyandotte, and Seneca Reservations and Cherokee Nation.

Note 11: Pottawatomie: "Pottawatomie, Kickapoo, and Sac and Fox Reservations.

Note 12: Stephens: "Chickasaw Nation and Kiowa, Comanche, and Apache Reservation.

Note 13: Cheyenne and Arapaho Reservation: To Blaine, Canadian, Custer, Day, Dewey, Kingfisher, Roger Mills, Washita.

Note 14: Kiowa, Comanche, and Apache Reservation: To Caddo, Comanche, Grady, Jefferson, Kiowa, Stephens, Tillman.

Note 15: Wichita Reservation: To Caddo, Blaine, Canadian, Custer, Grady, Washita.

Note 16: Cherokee Nation: To Adair, Cherokee, Craig, Delaware, McIntosh, Mayes, Muskogee, Nowata, Ottawa, Rogers, Sequoyah, Tulsa, Wagoner, Washington.

Note 17: Chickasaw Nation: To Bryan, Carter, Coal, Garvin, Grady, Jefferson, Johnston, Love, McClain, Marshall, Murray, Pontotoc, Stephens.

Note 18: Choctaw Nation: To Atoka, Bryan, Choctaw, Coal, Haskell, Hughes, Johnston, Latimer, Leflore, McCurtain, Pittsburg, Pontotoc, Pushmataha.

Note 19: Creek Nation: To Creek, Hughes, McIntosh, Mayes, Muskogee, Okfuskee, Okmulgee, Rogers, Seminole, Tulsa, Wagoner.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — OREGON: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | -1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OREGON | 2,842,321 | 2,633,105 | 2,091,385 | 1,768,687 | 1,521,341 | 1,089,684 | 953,786 | 783,389 | 672,765 | 413,536 | 317,704 |
| Baker | 15,317 | 16,134 | 14,919 | 17,295 | 16,175 | 18,297 | 16,754 | 17,929 | 18,076 | 15,597 | 6,764 |
| Benton | 70,811 | 68,211 | 53,776 | 39,165 | 31,570 | 18,629 | 16,555 | 13,744 | 10,663 | 6,706 | 6,650 |
| Clackamas | 278,850 | 241,919 | 166,088 | 113,038 | 86,716 | 57,130 | 46,205 | 37,698 | 29,931 | 19,658 | 15,233 |
| Clatsop | 33,301 | 32,489 | 28,473 | 27,380 | 30,776 | 24,697 | 21,124 | 23,030 | 16,106 | 12,765 | 10,016 |
| Columbia | 37,557 | 35,646 | 28,790 | 22,379 | 22,967 | 20,971 | 20,047 | 13,960 | 10,580 | 6,237 | 5,191 |
| Coos | 60,273 | 64,047 | 56,515 | 54,955 | 42,265 | 32,466 | 28,373 | 22,257 | 17,959 | 10,324 | 8,874 |
| Crook | 14,111 | 13,091 | 9,985 | 9,430 | 8,991 | 5,533 | 3,336 | 3,424 | 9,315 | 3,964 | 3,244 |
| Curry | 19,327 | 16,992 | 13,006 | 13,983 | 6,048 | 4,301 | 3,257 | 3,025 | 2,044 | 1,868 | 1,709 |
| Deschutes | 74,958 | 62,142 | 30,442 | 23,100 | 21,812 | 18,631 | 14,749 | 9,622 | — | — | — |
| Douglas | 94,649 | 93,748 | 71,743 | 68,458 | 54,549 | 25,728 | 21,965 | 21,332 | 19,674 | 14,565 | 11,864 |
| Gilliam | 1,717 | 2,057 | 2,342 | 3,069 | 2,817 | 2,844 | 3,467 | 3,960 | 3,701 | 3,201 | 3,600 |
| Grant | 7,853 | 8,210 | 6,996 | 7,726 | 8,329 | 6,380 | 5,940 | 5,496 | 5,607 | 5,948 | 5,080 |
| Harney | 7,060 | 8,314 | 7,215 | 6,744 | 6,113 | 5,374 | 5,920 | 3,992 | 4,059 | 2,598 | 2,559 |
| Hood River | 16,903 | 15,835 | 13,187 | 13,395 | 12,740 | 11,580 | 8,938 | 8,315 | 8,016 | — | — |
| Jackson | 146,389 | 132,456 | 94,533 | 73,962 | 58,510 | 36,213 | 32,918 | 20,405 | 25,756 | 13,698 | 11,455 |
| Jefferson | 13,676 | 11,599 | 8,548 | 7,130 | 5,536 | 2,042 | 2,291 | 3,211 | — | — | — |
| Josephine | 62,649 | 58,855 | 35,746 | 29,917 | 26,542 | 16,301 | 11,498 | 7,655 | 9,567 | 7,517 | 4,878 |
| Klamath | 57,702 | 59,117 | 50,021 | 47,475 | 42,150 | 40,497 | 32,407 | 11,413 | 8,554 | 3,970 | 2,444 |
| Lake | 7,186 | 7,532 | 6,343 | 7,158 | 6,649 | 6,293 | 4,833 | 3,991 | 4,658 | 2,847 | 2,604 |
| Lane | 282,912 | 275,226 | 213,358 | 162,890 | 125,776 | 69,096 | 54,493 | 36,166 | 33,783 | 19,604 | 15,198 |
| Lincoln | 38,889 | 35,264 | 25,755 | 24,635 | 21,308 | 14,549 | 9,903 | 6,084 | 5,587 | 3,575 | — |
| Linn | 91,227 | 89,495 | 71,914 | 58,867 | 54,317 | 30,485 | 24,700 | 24,550 | 22,662 | 18,603 | 16,265 |
| Malheur | 26,038 | 26,896 | 23,169 | 22,764 | 23,223 | 19,157 | 11,269 | 10,907 | 8,601 | 4,203 | 2,601 |
| Marion | 228,483 | 204,692 | 151,309 | 120,888 | 101,401 | 75,246 | 60,541 | 47,187 | 39,780 | 27,713 | 22,934 |
| Morrow | 7,625 | 7,519 | 4,465 | 4,871 | 4,783 | 4,337 | 4,847 | 5,617 | 4,357 | 4,151 | 4,205 |
| Multnomah | 583,887 | 562,640 | 556,667 | 522,813 | 471,537 | 355,099 | 338,241 | 275,898 | 226,261 | 103,167 | 74,884 |
| Polk | 49,541 | 45,203 | 35,349 | 26,523 | 26,317 | 19,989 | 16,858 | 14,181 | 13,469 | 9,923 | 7,858 |
| Sherman | 1,918 | 2,172 | 2,139 | 2,446 | 2,271 | 2,321 | 2,978 | 3,826 | 4,242 | 3,477 | 1,792 |
| Tillamook | 21,570 | 21,164 | 17,930 | 18,955 | 18,606 | 12,263 | 11,824 | 8,810 | 6,266 | 4,471 | 2,932 |
| Umatilla | 59,249 | 58,861 | 44,923 | 44,352 | 41,703 | 26,030 | 24,399 | 25,946 | 20,309 | 18,049 | 13,381 |
| Union | 23,598 | 23,921 | 19,377 | 18,180 | 17,962 | 17,399 | 17,492 | 16,636 | 16,191 | 16,070 | 12,044 |
| Umpqua | — | — | — | — | — | — | — | — | — | — | — |
| Wallowa | 6,911 | 7,273 | 6,247 | 7,102 | 7,264 | 7,623 | 7,814 | 9,778 | 8,364 | 5,538 | 3,651 |
| Wasco | 21,683 | 21,732 | 20,133 | 20,205 | 15,552 | 13,069 | 12,646 | 13,648 | 16,336 | 13,199 | 9,183 |
| Washington | 311,554 | 245,808 | 157,920 | 92,237 | 61,269 | 39,194 | 30,275 | 26,376 | 21,522 | 14,467 | 11,972 |
| Wheeler | 1,396 | 1,513 | 1,849 | 2,722 | 3,313 | 2,974 | 2,799 | 2,791 | 2,484 | 2,443 | — |
| Yamhill | 65,551 | 55,332 | 40,213 | 32,478 | 33,484 | 26,336 | 22,036 | 20,529 | 18,285 | 13,420 | 10,692 |

### OREGON NOTES

The Oregon region was long in dispute with Great Britain, and was jointly occupied by the two countries until definitively acquired by the United States in 1846. Oregon was established as a territory in 1848, including present-day Washington, Idaho, and parts of Montana and Wyoming. It acquired its present boundaries and was admitted as a State on February 14, 1859. In 1850 the census covered only areas west of the Cascade Mountains; the 1850 total excludes persons enumerated in present-day Washington. In 1860 census coverage included the whole State.

### County Notes:

Note 1: Total for 1850 excludes population (1,201) of Clark and Lewis Counties, located in present-day Washington. Total for 1890 includes population (3,937) of certain Indian reservations not reported by county.

## POPULATION OF COUNTIES — OREGON: 1850-1880

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| OREGON | 174,768 | 90,923 | 52,465 | 12,093 | See note 1 |
| Baker | 4,616 | 2,804 | — | — | *Wasco |
| Benton | 6,403 | 4,584 | 3,074 | 814 | |
| Clackamas | 9,260 | 5,993 | 3,466 | 1,859 | |
| Clatsop | 7,222 | 1,255 | 498 | 462 | |
| Columbia | 2,042 | 863 | 532 | — | *Washington, Clatsop |
| Coos | 4,834 | 1,644 | 445 | — | *Benton |
| Crook | — | — | — | — | *Wasco, Grant |
| Curry | 1,208 | 504 | 393 | — | *Benton |
| Deschutes | — | — | — | — | *Crook |
| Douglas | 9,596 | 6,066 | 3,203 | — | *Benton; Linn |
| Gilliam | — | — | — | — | *Wasco, Umatilla |
| Grant | 4,303 | 2,251 | — | — | *Wasco |
| Harney | — | — | — | — | *Grant |
| Hood River | — | — | — | — | *Wasco |
| Jackson | 8,154 | 4,778 | 3,736 | — | *Benton |
| Jefferson | — | — | — | — | *Crook |
| Josephine | 2,485 | 1,204 | 1,623 | — | *Benton |
| Klamath | — | — | — | — | *Lake |
| Lake | 2,804 | — | — | — | *Jackson, Wasco; Grant |
| Lane | 9,411 | 6,426 | 4,780 | — | *Benton, Linn |
| Lincoln | — | — | — | — | *Benton, Tillamook |
| Linn | 12,676 | 8,717 | 6,772 | 994 | *Baker |
| Malheur | — | — | — | — | |
| Marion | 14,576 | 9,965 | 7,088 | 2,749 | |
| Morrow | — | — | — | — | *Umatilla, Wasco |
| Multnomah | 25,203 | 11,510 | 4,150 | — | *Clackamas, Washington |
| Polk | 6,601 | 4,701 | 3,625 | 1,051 | |
| Sherman | — | — | — | — | *Wasco |
| Tillamook | 970 | 408 | 95 | — | *Clatsop; Yamhill, Polk |
| Umatilla | 9,607 | 2,916 | — | — | *Wasco |
| Union | 6,650 | 2,552 | — | — | *Wasco |
| Umpqua | — | — | 1,250 | — | *Benton; to Douglas, Coos |
| Wallowa | — | — | — | — | *Union |
| Wasco | 11,120 | 2,509 | 1,689 | — | *Clackamas, Marion, Linn |
| Washington | 7,082 | 4,261 | 2,801 | 2,656 | |
| Wheeler | — | — | — | — | *Grant, Gilliam, Crook |
| Yamhill | 7,945 | 5,012 | 3,245 | 1,512 | |

## POPULATION OF COUNTIES -- PENNSYLVANIA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA | 11,881,643 | 11,863,895 | 11,793,909 | 11,319,366 | 10,498,012 | 9,900,180 | 9,631,350 | 8,720,017 | 7,665,111 | 6,302,115 | 5,258,113 |
| Adams | 78,274 | 68,292 | 56,937 | 51,906 | 44,197 | 39,435 | 37,128 | 34,583 | 34,319 | 34,496 | 33,486 |
| Allegheny | 1,336,449 | 1,450,085 | 1,605,016 | 1,628,587 | 1,515,237 | 1,411,539 | 1,374,410 | 1,185,808 | 1,018,463 | 775,058 | 551,959 |
| Armstrong | 73,478 | 77,768 | 75,590 | 79,524 | 80,842 | 81,087 | 79,298 | 75,568 | 67,880 | 52,551 | 46,747 |
| Beaver | 186,093 | 204,441 | 208,418 | 206,948 | 175,192 | 156,754 | 149,062 | 111,521 | 78,353 | 56,432 | 50,077 |
| Bedford | 47,919 | 46,784 | 42,353 | 42,451 | 40,775 | 40,809 | 37,309 | 38,277 | 38,879 | 39,468 | 38,644 |
| Berks | 336,523 | 312,509 | 296,382 | 275,414 | 255,740 | 241,884 | 231,717 | 200,854 | 183,222 | 159,615 | 137,327 |
| Blair | 130,542 | 136,621 | 135,356 | 137,270 | 139,514 | 140,358 | 139,840 | 128,334 | 108,858 | 85,099 | 70,866 |
| Bradford | 60,967 | 62,919 | 57,962 | 54,925 | 51,722 | 50,615 | 49,039 | 53,166 | 54,526 | 59,403 | 59,233 |
| Bucks | 541,174 | 479,211 | 415,056 | 308,567 | 144,620 | 107,715 | 96,727 | 82,476 | 76,530 | 71,190 | 70,615 |
| Butler | 152,013 | 147,912 | 127,941 | 114,639 | 97,320 | 87,590 | 80,480 | 77,270 | 72,689 | 56,962 | 55,339 |
| Cambria | 163,029 | 183,263 | 186,785 | 203,283 | 209,541 | 213,459 | 203,146 | 197,839 | 166,131 | 104,837 | 66,375 |
| Cameron | 5,913 | 6,674 | 7,096 | 7,586 | 7,023 | 6,852 | 5,307 | 6,297 | 7,644 | 7,048 | 7,238 |
| Carbon | 56,846 | 53,285 | 50,573 | 52,889 | 57,558 | 61,735 | 63,380 | 62,565 | 52,846 | 44,510 | 38,624 |
| Centre | 123,786 | 112,760 | 99,267 | 78,580 | 65,922 | 52,608 | 46,294 | 44,304 | 43,424 | 42,894 | 43,269 |
| Chester | 376,396 | 316,660 | 278,311 | 210,608 | 159,141 | 135,626 | 126,629 | 115,120 | 109,213 | 95,695 | 89,377 |
| Clarion | 41,699 | 43,362 | 38,414 | 37,408 | 38,344 | 38,410 | 34,531 | 36,170 | 36,638 | 34,283 | 36,802 |
| Clearfield | 78,097 | 83,578 | 74,619 | 81,534 | 85,957 | 92,094 | 86,727 | 103,236 | 93,768 | 80,614 | 69,565 |
| Clinton | 37,182 | 38,971 | 37,721 | 37,619 | 36,532 | 34,557 | 32,319 | 33,555 | 31,545 | 29,197 | 28,685 |
| Columbia | 63,202 | 61,967 | 55,114 | 53,489 | 53,460 | 51,913 | 48,803 | 48,349 | 48,467 | 39,896 | 36,832 |
| Crawford | 86,169 | 88,869 | 81,342 | 77,956 | 78,940 | 71,644 | 62,980 | 60,667 | 61,565 | 63,643 | 65,324 |
| Cumberland | 195,257 | 178,541 | 158,177 | 124,816 | 98,457 | 74,806 | 68,236 | 58,535 | 54,479 | 50,344 | 47,271 |
| Dauphin | 237,813 | 232,317 | 223,834 | 220,255 | 197,784 | 177,410 | 165,231 | 153,116 | 136,152 | 114,443 | 96,977 |
| Delaware | 547,651 | 555,007 | 600,035 | 553,154 | 414,234 | 310,756 | 280,264 | 173,084 | 117,906 | 94,762 | 74,683 |
| Elk | 34,878 | 38,338 | 37,770 | 37,328 | 34,503 | 34,443 | 38,931 | 34,981 | 35,871 | 32,903 | 22,239 |
| Erie | 275,572 | 279,780 | 263,654 | 250,682 | 219,388 | 180,889 | 175,277 | 153,536 | 115,517 | 98,473 | 86,074 |
| Fayette | 145,351 | 159,417 | 154,667 | 169,590 | 189,899 | 200,999 | 198,542 | 188,104 | 167,449 | 110,412 | 80,006 |
| Forest | 4,802 | 5,072 | 4,926 | 4,485 | 4,944 | 5,791 | 5,180 | 7,477 | 9,435 | 11,039 | 8,482 |
| Franklin | 121,082 | 113,629 | 100,833 | 88,172 | 75,927 | 62,378 | 65,010 | 62,275 | 59,775 | 54,902 | 51,433 |
| Fulton | 13,837 | 12,842 | 10,776 | 10,597 | 10,387 | 10,613 | 9,231 | 9,617 | 9,703 | 9,924 | 10,137 |
| Greene | 39,550 | 40,476 | 36,090 | 39,424 | 45,394 | 44,671 | 41,767 | 30,804 | 28,882 | 28,281 | 28,935 |
| Huntingdon | 44,164 | 42,253 | 39,108 | 39,457 | 40,872 | 41,836 | 39,021 | 39,848 | 38,304 | 34,650 | 35,751 |
| Indiana | 89,994 | 92,281 | 79,451 | 75,366 | 77,106 | 79,854 | 75,395 | 80,910 | 66,210 | 42,556 | 42,175 |
| Jefferson | 46,083 | 48,303 | 43,695 | 46,792 | 49,147 | 54,090 | 52,114 | 62,104 | 63,090 | 59,113 | 44,005 |
| Juniata | 20,625 | 19,188 | 16,712 | 15,874 | 15,243 | 15,373 | 14,325 | 14,454 | 15,013 | 16,054 | 16,655 |
| Lackawanna | 219,039 | 227,908 | 234,107 | 234,531 | 257,396 | 301,243 | 310,397 | 286,311 | 259,570 | 193,831 | 142,088 |
| Lancaster | 422,822 | 362,346 | 319,693 | 278,359 | 234,717 | 212,504 | 196,882 | 173,797 | 167,029 | 159,241 | 149,095 |
| Lawrence | 96,246 | 107,150 | 107,374 | 112,965 | 105,120 | 96,877 | 97,258 | 85,545 | 70,032 | 57,042 | 37,517 |
| Lebanon | 113,744 | 108,582 | 99,665 | 90,853 | 81,683 | 72,641 | 67,103 | 63,152 | 59,565 | 53,827 | 48,131 |
| Lehigh | 291,130 | 272,349 | 255,304 | 227,536 | 198,207 | 177,533 | 172,893 | 148,101 | 118,832 | 93,893 | 76,631 |
| Luzerne | 328,149 | 343,079 | 342,301 | 346,972 | 392,241 | 441,518 | 445,109 | 390,991 | 343,186 | 257,121 | 201,203 |
| Lycoming | 118,710 | 118,416 | 113,296 | 109,367 | 101,249 | 93,533 | 93,421 | 83,100 | 80,813 | 75,663 | 70,579 |
| McKean | 47,131 | 50,635 | 51,915 | 54,517 | 56,607 | 56,673 | 55,167 | 48,934 | 47,868 | 51,343 | 46,863 |
| Mercer | 121,003 | 128,299 | 127,175 | 127,519 | 111,954 | 101,039 | 99,246 | 93,788 | 77,699 | 57,387 | 55,744 |
| Mifflin | 46,197 | 46,908 | 45,268 | 44,348 | 43,691 | 42,993 | 40,335 | 31,439 | 27,785 | 23,160 | 19,996 |
| Monroe | 95,709 | 69,409 | 45,422 | 39,567 | 33,773 | 29,802 | 28,286 | 24,295 | 22,941 | 21,161 | 20,111 |
| Montgomery | 678,111 | 643,621 | 623,799 | 516,682 | 353,068 | 289,247 | 265,804 | 199,310 | 169,590 | 138,995 | 123,290 |
| Montour | 17,735 | 16,675 | 16,508 | 16,730 | 16,001 | 15,466 | 14,517 | 14,080 | 14,868 | 15,526 | 15,645 |
| Northampton | 247,105 | 225,418 | 214,368 | 201,412 | 185,243 | 168,959 | 169,304 | 153,506 | 127,667 | 99,687 | 84,220 |
| Northumberland | 96,771 | 100,381 | 99,190 | 104,138 | 117,115 | 126,887 | 128,504 | 122,079 | 111,420 | 90,911 | 74,698 |
| Perry | 41,172 | 35,718 | 28,615 | 26,582 | 24,782 | 23,213 | 21,744 | 22,875 | 24,136 | 26,263 | 26,276 |
| Philadelphia | 1,585,577 | 1,688,210 | 1,948,609 | 2,002,512 | 2,071,605 | 1,931,334 | 1,950,961 | 1,823,779 | 1,549,008 | 1,293,697 | 1,046,964 |
| Pike | 27,966 | 18,271 | 11,818 | 9,158 | 8,425 | 7,452 | 7,483 | 6,818 | 8,033 | 8,766 | 9,412 |
| Potter | 16,717 | 17,726 | 16,395 | 16,483 | 16,810 | 18,201 | 17,489 | 21,089 | 29,729 | 30,621 | 22,778 |
| Schuylkill | 152,585 | 160,630 | 160,089 | 173,027 | 200,577 | 228,331 | 235,505 | 217,754 | 207,894 | 172,927 | 154,163 |
| Snyder | 36,680 | 33,584 | 29,269 | 25,922 | 22,912 | 20,208 | 18,836 | 17,129 | 16,800 | 17,304 | 17,651 |

136

## POPULATION OF COUNTIES -- PENNSYLVANIA: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA | 4,282,691 | 3,521,951 | 2,906,215 | 2,311,786 | 1,724,033 | 1,348,233 | 1,049,458 | 810,091 | 602,365 | 434,373 | |
| Adams | 32,455 | 30,315 | 28,006 | 25,981 | 23,044 | 21,379 | 19,370 | 15,152 | 13,172 | — | *York |
| Allegheny | 355,869 | 262,204 | 178,831 | 138,290 | 81,235 | 50,552 | 34,921 | 25,317 | 15,087 | 10,309 | |
| Armstrong | 47,641 | 43,382 | 35,797 | 29,560 | 28,365 | 17,701 | 10,324 | 6,143 | 2,399 | — | See note 1 |
| Beaver | 39,605 | 36,148 | 29,140 | 26,689 | 29,368 | 24,183 | 15,340 | 12,168 | 5,776 | — | See note 2 |
| Bedford | 34,929 | 29,635 | 26,736 | 23,052 | 29,335 | 24,502 | 20,248 | 15,746 | 12,039 | 13,124 | |
| Berks | 122,597 | 106,701 | 93,818 | 77,129 | 64,569 | 53,152 | 46,275 | 43,146 | 32,407 | 30,179 | |
| Blair | 52,740 | 38,051 | 27,829 | 21,777 | — | — | — | — | — | — | See note 3 |
| Bradford | 58,541 | 53,204 | 48,734 | 42,831 | 32,769 | 19,746 | 11,554 | — | — | — | See note 4 |
| Bucks | 68,656 | 64,336 | 63,578 | 56,091 | 48,107 | 45,745 | 37,842 | 32,371 | 27,496 | 25,401 | |
| Butler | 52,536 | 36,510 | 35,594 | 30,346 | 22,378 | 14,581 | 10,193 | 7,346 | 3,916 | — | *Allegheny |
| Cambria | 46,811 | 36,569 | 29,155 | 17,773 | 11,256 | 7,076 | 3,287 | 2,117 | — | — | See note 5 |
| Cameron | 5,159 | 4,273 | — | — | — | — | — | — | — | — | See note 6 |
| Carbon | 31,923 | 28,144 | 21,033 | 15,686 | — | — | — | — | — | — | See note 7 |
| Centre | 37,922 | 34,418 | 27,000 | 23,355 | 20,492 | 18,879 | 13,796 | 10,681 | — | — | See note 8 |
| Chester | 83,481 | 77,805 | 74,578 | 66,438 | 57,515 | 50,910 | 44,451 | 39,596 | 32,093 | 27,937 | |
| Clarion | 40,328 | 26,537 | 24,988 | 23,565 | — | — | — | — | — | — | See note 9 |
| Clearfield | 43,408 | 25,741 | 18,759 | 12,586 | 7,834 | 4,803 | 2,342 | 875 | — | — | See note 10 |
| Clinton | 26,278 | 23,211 | 17,723 | 11,207 | 8,323 | — | — | — | — | — | See note 11 |
| Columbia | 32,409 | 28,766 | 25,065 | 17,710 | 24,267 | 20,059 | 17,621 | — | — | — | See note 12 |
| Crawford | 68,607 | 63,832 | 48,755 | 37,849 | 31,724 | 16,030 | 9,397 | 6,178 | 2,346 | — | *Allegheny |
| Cumberland | 45,977 | 43,912 | 40,098 | 34,327 | 30,953 | 29,226 | 23,606 | 26,757 | 25,386 | 18,243 | |
| Dauphin | 76,148 | 60,740 | 46,756 | 35,754 | 30,118 | 25,243 | 21,653 | 31,883 | 22,270 | 18,177 | |
| Delaware | 56,101 | 39,403 | 30,597 | 24,679 | 19,791 | 17,323 | 14,810 | 14,734 | 12,809 | 9,483 | |
| Elk | 12,800 | 8,488 | 5,915 | 3,531 | — | — | — | — | — | — | See note 13 |
| Erie | 74,688 | 65,973 | 49,432 | 38,742 | 31,344 | 17,041 | 8,553 | 3,758 | 1,468 | — | *Allegheny |
| Fayette | 58,842 | 43,284 | 39,909 | 39,112 | 33,574 | 29,172 | 27,285 | 24,714 | 20,159 | 13,325 | |
| Forest | 4,385 | 4,010 | 898 | — | — | — | — | — | — | — | See note 14 |
| Franklin | 49,855 | 45,365 | 42,126 | 39,904 | 37,793 | 35,037 | 31,892 | 23,083 | 19,638 | 15,655 | |
| Fulton | 10,149 | 9,360 | 9,131 | 7,567 | — | — | — | — | — | — | *Bedford |
| Greene | 28,273 | 25,887 | 24,343 | 22,136 | 19,147 | 18,028 | 15,554 | 12,544 | 8,605 | — | *Washington |
| Huntingdon | 33,954 | 31,251 | 28,100 | 24,786 | 35,484 | 27,145 | 20,142 | 14,778 | 13,008 | 7,565 | |
| Indiana | 40,527 | 36,138 | 33,687 | 27,170 | 20,782 | 14,252 | 8,882 | 6,214 | — | — | See note 15 |
| Jefferson | 27,935 | 21,656 | 18,270 | 13,518 | 7,253 | 2,025 | 561 | 161 | — | — | See note 16 |
| Juniata | 18,227 | 17,390 | 16,986 | 13,029 | 11,080 | — | — | — | — | — | *Mifflin |
| Lackawanna | 89,269 | — | — | — | — | — | — | — | — | — | *Luzerne |
| Lancaster | 139,447 | 121,340 | 116,314 | 98,944 | 84,203 | 76,631 | 68,336 | 53,927 | 43,403 | 35,147 | |
| Lawrence | 33,312 | 27,298 | 22,999 | 21,079 | — | — | — | — | — | — | See note 17 |
| Lebanon | 38,476 | 34,096 | 31,831 | 26,071 | 21,872 | 20,557 | 16,988 | — | — | — | See note 18 |
| Lehigh | 65,969 | 56,796 | 43,753 | 32,479 | 25,787 | 22,256 | 18,895 | — | — | — | *Northampton |
| Luzerne | 133,065 | 160,915 | 90,244 | 56,072 | 44,006 | 27,379 | 20,027 | 18,109 | 12,839 | 4,904 | |
| Lycoming | 57,486 | 47,626 | 37,399 | 26,257 | 22,649 | 17,636 | 13,517 | 11,006 | 5,414 | — | See note 19 |
| McKean | 42,565 | 8,825 | 8,859 | 5,254 | 2,975 | 1,439 | 728 | 142 | — | — | *Lycoming |
| Mercer | 56,161 | 49,977 | 36,856 | 33,172 | 32,873 | 19,729 | 11,681 | 8,277 | 3,228 | — | *Allegheny |
| Mifflin | 19,577 | 17,508 | 16,340 | 14,980 | 13,092 | 21,690 | 16,618 | 12,132 | 13,609 | 7,562 | See note 8 |
| Monroe | 20,175 | 18,362 | 16,758 | 13,270 | 9,879 | — | — | — | — | — | See note 20 |
| Montgomery | 96,494 | 81,612 | 70,500 | 58,291 | 47,241 | 39,406 | 35,793 | 29,703 | 24,150 | 22,929 | |
| Montour | 15,468 | 15,344 | 13,053 | 13,239 | — | — | — | — | — | — | *Columbia |
| Northampton | 70,312 | 61,432 | 47,904 | 40,235 | 40,996 | 39,482 | 31,765 | 38,145 | 30,062 | 24,250 | |
| Northumberland | 53,123 | 41,444 | 28,922 | 23,272 | 20,027 | 18,133 | 15,424 | 36,327 | 27,797 | 17,161 | |
| Perry | 27,522 | 25,447 | 22,793 | 20,088 | 17,096 | 14,261 | 11,342 | — | — | — | *Cumberland |
| Philadelphia | 847,170 | 674,022 | 565,529 | 408,762 | 258,037 | 188,797 | 137,097 | 111,210 | 81,009 | 54,391 | |
| Pike | 9,663 | 8,436 | 7,155 | 5,881 | 3,832 | 4,843 | 2,894 | — | — | — | *Wayne |
| Potter | 13,797 | 11,265 | 11,470 | 6,048 | 3,371 | 1,265 | 186 | 29 | — | — | *Lycoming |
| Schuylkill | 129,974 | 116,428 | 89,510 | 60,713 | 29,053 | 20,744 | 11,339 | — | — | — | See note 21 |
| Snyder | 17,797 | 15,606 | 15,035 | — | — | — | — | — | — | — | *Union |

## Part III. Population of Counties

### POPULATION OF COUNTIES — PENNSYLVANIA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Somerset | 78,218 | 81,243 | 76,037 | 77,450 | 81,813 | 84,957 | 80,764 | 82,112 | 67,717 | 49,461 | 37,317 |
| Sullivan | 6,104 | 6,349 | 5,961 | 6,251 | 6,745 | 7,504 | 7,499 | 9,520 | 11,293 | 12,134 | 11,620 |
| Susquehanna | 40,380 | 37,876 | 34,344 | 33,137 | 31,970 | 33,893 | 33,806 | 34,763 | 37,746 | 40,043 | 40,093 |
| Tioga | 41,126 | 40,973 | 39,691 | 36,614 | 35,474 | 35,004 | 31,871 | 37,118 | 42,829 | 49,086 | 52,313 |
| Union | 36,176 | 32,870 | 28,603 | 25,646 | 23,150 | 20,247 | 17,468 | 15,850 | 16,249 | 17,592 | 17,820 |
| Venango | 59,381 | 64,444 | 62,353 | 65,295 | 65,328 | 63,958 | 63,226 | 59,184 | 56,359 | 49,648 | 46,640 |
| Warren | 45,050 | 47,449 | 47,682 | 45,582 | 42,698 | 42,789 | 41,453 | 40,024 | 39,573 | 38,946 | 37,684 |
| Washington | 204,584 | 217,074 | 210,876 | 217,271 | 209,628 | 210,852 | 204,802 | 188,992 | 143,680 | 92,181 | 71,155 |
| Wayne | 39,944 | 35,237 | 29,581 | 28,237 | 28,478 | 29,934 | 28,420 | 27,435 | 29,236 | 30,171 | 31,010 |
| Westmoreland | 370,321 | 392,294 | 376,935 | 352,629 | 313,179 | 303,411 | 294,995 | 273,568 | 231,304 | 160,175 | 112,819 |
| Wyoming | 28,076 | 26,433 | 19,082 | 16,813 | 16,766 | 16,702 | 15,517 | 14,101 | 15,509 | 17,152 | 15,891 |
| York | 339,574 | 312,963 | 272,603 | 238,336 | 202,737 | 178,022 | 167,135 | 144,521 | 136,405 | 116,413 | 99,489 |

#### PENNSYLVANIA NOTES

Pennsylvania was one of the 13 original States. In 1792 the acquisition of the Erie Triangle at its northwest corner brought it to essentially its present boundaries.

In 1790 census coverage included all parts of the present State except for the Erie Triangle.

**County Notes:**

Note 1: Armstrong: *Northumberland, Westmoreland, Allegheny.

Note 2: Beaver: *Allegheny, Washington.

Note 3: Blair: *Huntingdon, Bedford.

Note 4: Bradford: *Luzerne, Lycoming.

Note 5: Cambria: *Somerset, Huntingdon.

Note 6: Cameron: *McKean, Clinton, Elk, Potter.

Note 7: Carbon: *Northampton, Monroe.

Note 8: Centre: *Mifflin, Northumberland, Huntingdon; in 1800 Centre was reported with Mifflin.

Note 9: Clarion: *Armstrong, Venango.

Note 10: Clearfield: *Lycoming, Huntingdon.

Note 11: Clinton: *Lycoming, Centre.

### POPULATION OF COUNTIES — RHODE ISLAND: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RHODE ISLAND | 1,003,464 | 947,154 | 946,725 | 859,488 | 791,896 | 713,346 | 687,497 | 604,397 | 542,610 | 428,556 | 345,506 |
| Bristol | 48,859 | 46,942 | 45,937 | 37,146 | 29,079 | 25,548 | 25,089 | 23,113 | 17,602 | 13,144 | 11,428 |
| Kent | 161,135 | 154,163 | 142,382 | 112,619 | 77,763 | 58,311 | 51,390 | 38,269 | 36,378 | 29,976 | 26,754 |
| Newport | 87,194 | 81,383 | 94,559 | 81,891 | 61,539 | 46,696 | 41,668 | 42,893 | 39,335 | 32,599 | 28,552 |
| Providence | 596,270 | 571,349 | 580,261 | 568,778 | 574,973 | 550,298 | 540,916 | 475,190 | 424,353 | 328,683 | 255,123 |
| Washington | 110,006 | 93,317 | 83,586 | 59,054 | 48,542 | 32,493 | 29,334 | 24,932 | 24,942 | 24,154 | 23,649 |

#### RHODE ISLAND NOTES

Rhode Island was one of the 13 original States and has had nearly its present boundaries since Colonial times. However, a long-standing boundary dispute with Massachusetts involved a sizable exchange of territory when finally settled by the U.S. Supreme Court in 1862.

Census coverage included all of Rhode Island from 1790 on.

**County Notes:**

Note 1: Newport, Washington: New Shoreham town (Block Island; 1960 pop. 486) was transferred from Newport County to Washington County in 1963.

## POPULATION OF COUNTIES — PENNSYLVANIA: 1790-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Somerset | 33,110 | 28,226 | 26,778 | 24,416 | 19,650 | 17,762 | 13,974 | 11,284 | 10,188 | — | *Bedford |
| Sullivan | 8,073 | 6,191 | 5,637 | 3,694 | — | — | — | — | — | — | *Lycoming |
| Susquehanna | 40,354 | 37,523 | 36,267 | 28,688 | 21,195 | 16,787 | 9,960 | — | — | — | *Luzerne |
| Tioga | 45,814 | 35,097 | 31,044 | 23,987 | 15,498 | 8,978 | 4,021 | 1,687 | — | — | *Lycoming |
| Union | 16,905 | 15,565 | 14,145 | 26,083 | 22,787 | 20,795 | 18,619 | — | — | — | See note 22 |
| Venango | 43,670 | 47,925 | 25,043 | 18,310 | 17,900 | 9,470 | 4,915 | 3,060 | 1,130 | — | See note 23 |
| Warren | 27,981 | 23,897 | 19,190 | 13,671 | 9,278 | 4,697 | 1,976 | 827 | 233 | — | See note 24 |
| Washington | 55,418 | 48,483 | 46,805 | 44,939 | 41,279 | 42,784 | 40,038 | 36,289 | 28,298 | 23,866 | |
| Wayne | 33,513 | 33,188 | 32,239 | 21,890 | 11,848 | 7,663 | 4,127 | 4,125 | 2,562 | — | *Northampton |
| Westmoreland | 78,036 | 58,719 | 53,736 | 51,726 | 42,699 | 38,400 | 30,540 | 26,392 | 22,726 | 16,018 | |
| Wyoming | 15,598 | 14,585 | 12,540 | 10,655 | — | — | — | — | — | — | *Luzerne |
| York | 87,841 | 76,134 | 68,200 | 57,450 | 47,010 | 42,859 | 38,759 | 31,958 | 25,643 | 37,747 | |

Note 12: Columbia: *Northumberland.

Note 13: Elk: *Clearfield, Jefferson, McKean.

Note 14: Forest: *Jefferson; in 1850 Forest was reported with Jefferson.

Note 15: Indiana: *Westmoreland, Lycoming.

Note 16: Jefferson: *Lycoming; in 1850 Forest was reported with Jefferson.

Note 17: Lawrence: *Mercer, Beaver.

Note 18: Lebanon: *Dauphin, Lancaster.

Note 19: Northumberland: *Lycoming.

Note 20: Monroe: *Northampton, Pike.

Note 21: Schuylkill: *Berks, Northampton, Northumberland, Luzerne.

Note 22: Union: *Northumberland.

Note 23: Venango: *Northumberland, Allegheny.

Note 24: Warren: *Allegheny, Northumberland; total for 1890 includes population (99) of Cornplanter Indian Reservation, reported separately.

## POPULATION OF COUNTIES — RHODE ISLAND: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RHODE ISLAND | 276,531 | 217,353 | 174,620 | 147,545 | 108,830 | 97,199 | 83,059 | 76,931 | 69,122 | 68,825 | |
| Bristol | 11,394 | 9,421 | 8,907 | 8,514 | 5,476 | 5,446 | 5,637 | 5,072 | 3,801 | 3,211 | |
| Kent | 20,588 | 18,595 | 17,303 | 15,068 | 13,083 | 12,789 | 10,228 | 9,834 | 8,487 | 8,848 | |
| Newport | 24,180 | 20,050 | 21,896 | 20,007 | 16,874 | 16,535 | 15,771 | 16,294 | 14,845 | 14,300 | See note 1 |
| Providence | 197,874 | 149,190 | 107,799 | 87,626 | 58,073 | 47,018 | 35,736 | 30,769 | 25,854 | 24,391 | |
| Washington | 22,495 | 20,097 | 18,715 | 16,430 | 14,324 | 15,411 | 15,687 | 14,962 | 16,135 | 18,075 | See note 1 |

139

## POPULATION OF COUNTIES -- SOUTH CAROLINA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA | 3,486,703 | 3,121,820 | 2,590,516 | 2,382,594 | 2,117,027 | 1,899,804 | 1,738,765 | 1,683,724 | 1,515,400 | 1,340,316 | 1,151,149 |
| Abbeville | 23,862 | 22,627 | 21,112 | 21,417 | 22,456 | 22,931 | 23,323 | 27,139 | 34,804 | 33,400 | 46,854 |
| Aiken | 120,940 | 105,625 | 91,023 | 81,038 | 53,137 | 49,916 | 47,403 | 45,574 | 41,849 | 39,032 | 31,822 |
| Allendale | 11,722 | 10,700 | 9,692 | 11,362 | 11,773 | 13,040 | 13,294 | 16,098 | — | — | — |
| Anderson | 145,196 | 133,235 | 105,474 | 98,478 | 90,664 | 88,712 | 80,949 | 76,349 | 69,568 | 55,728 | 43,696 |
| Bamberg | 16,902 | 18,118 | 15,950 | 16,274 | 17,533 | 18,643 | 19,410 | 20,962 | 18,544 | 17,296 | — |
| Barnwell | 20,293 | 19,868 | 17,176 | 17,659 | 17,266 | 20,138 | 21,221 | 23,081 | 34,209 | 35,504 | 44,613 |
| Beaufort | 86,425 | 65,364 | 51,136 | 44,187 | 26,993 | 22,037 | 21,815 | 22,269 | 30,355 | 35,495 | 34,119 |
| Berkeley | 128,776 | 94,727 | 56,199 | 38,196 | 30,251 | 27,128 | 22,236 | 22,558 | 23,487 | 30,454 | 55,428 |
| Calhoun | 12,753 | 12,206 | 10,780 | 12,256 | 14,753 | 15,229 | 16,707 | 18,384 | 16,634 | — | — |
| Charleston | 295,039 | 276,974 | 247,650 | 216,382 | 164,856 | 121,105 | 101,050 | 108,450 | 88,594 | 88,006 | 59,903 |
| Cherokee | 44,506 | 40,983 | 36,791 | 35,205 | 34,992 | 33,290 | 32,201 | 27,570 | 26,179 | 21,359 | — |
| Chester | 32,170 | 30,148 | 29,811 | 30,888 | 32,597 | 32,579 | 31,803 | 33,389 | 29,425 | 28,616 | 26,660 |
| Chesterfield | 38,577 | 38,161 | 33,667 | 33,717 | 36,236 | 35,953 | 34,334 | 31,969 | 26,301 | 20,401 | 18,468 |
| Clarendon | 28,450 | 27,464 | 25,604 | 29,490 | 32,215 | 31,500 | 30,036 | 34,878 | 32,188 | 28,184 | 23,233 |
| Colleton | 34,377 | 31,776 | 27,622 | 27,816 | 28,242 | 26,268 | 25,821 | 29,897 | 35,390 | 33,452 | 40,293 |
| Darlington | 61,851 | 62,717 | 53,442 | 52,928 | 50,016 | 45,198 | 41,427 | 39,126 | 36,027 | 32,388 | 29,134 |
| Dillon | 29,114 | 31,083 | 28,838 | 30,584 | 30,930 | 29,625 | 25,733 | 25,278 | 22,615 | — | — |
| Dorchester | 83,060 | 58,761 | 32,276 | 24,383 | 22,601 | 19,928 | 18,956 | 19,459 | 17,891 | 16,294 | — |
| Edgefield | 18,375 | 17,528 | 15,692 | 15,735 | 15,591 | 17,894 | 19,326 | 23,928 | 28,281 | 25,478 | 49,259 |
| Fairfield | 22,295 | 20,700 | 19,999 | 20,713 | 21,780 | 24,187 | 23,287 | 27,159 | 29,442 | 29,425 | 28,599 |
| Florence | 114,344 | 110,163 | 89,636 | 84,438 | 79,710 | 70,582 | 51,027 | 50,406 | 35,671 | 28,474 | 25,027 |
| Georgetown | 46,302 | 42,461 | 33,500 | 34,798 | 31,762 | 26,352 | 21,738 | 21,718 | 22,270 | 22,846 | 20,857 |
| Greenville | 320,167 | 287,913 | 240,546 | 209,776 | 168,152 | 136,580 | 117,009 | 88,498 | 68,377 | 53,490 | 44,310 |
| Greenwood | 59,567 | 57,847 | 49,686 | 44,346 | 41,628 | 40,083 | 36,078 | 35,791 | 34,225 | 28,343 | — |
| Hampton | 18,191 | 18,159 | 15,878 | 17,425 | 18,027 | 17,465 | 17,243 | 19,550 | 25,126 | 23,738 | 20,544 |
| Horry | 144,053 | 101,419 | 69,992 | 68,247 | 59,820 | 51,951 | 39,376 | 32,077 | 26,995 | 23,364 | 19,256 |
| Jasper | 15,487 | 14,504 | 11,885 | 12,237 | 10,995 | 11,049 | 9,988 | 9,868 | — | — | — |
| Kershaw | 43,599 | 39,015 | 34,727 | 33,585 | 32,287 | 32,913 | 32,070 | 29,396 | 27,094 | 24,696 | 22,361 |
| Lancaster | 54,516 | 53,361 | 43,328 | 39,352 | 37,071 | 33,592 | 27,980 | 28,628 | 26,650 | 24,311 | 20,761 |
| Laurens | 58,092 | 52,214 | 49,713 | 47,609 | 46,974 | 44,765 | 42,094 | 42,560 | 41,550 | 37,382 | 31,610 |
| Lee | 18,437 | 18,929 | 18,323 | 21,832 | 23,173 | 24,908 | 24,096 | 26,827 | 25,318 | — | — |
| Lexington | 167,611 | 140,353 | 89,012 | 60,726 | 44,279 | 35,994 | 36,494 | 35,576 | 32,040 | 27,264 | 22,181 |
| McCormick | 8,868 | 7,797 | 7,955 | 8,629 | 9,577 | 10,367 | 11,471 | 16,444 | — | — | — |
| Marion | 33,899 | 34,179 | 30,270 | 32,014 | 35,110 | 30,107 | 27,221 | 23,721 | 20,596 | 35,181 | 29,976 |
| Marlboro | 29,361 | 31,634 | 27,151 | 28,529 | 31,766 | 33,281 | 31,634 | 33,180 | 31,189 | 27,639 | 23,500 |
| Newberry | 33,172 | 31,242 | 29,273 | 29,416 | 31,771 | 33,577 | 34,681 | 35,552 | 34,586 | 30,182 | 26,434 |
| Oconee | 57,494 | 48,611 | 40,728 | 40,204 | 39,050 | 36,512 | 33,368 | 30,117 | 27,337 | 23,634 | 18,687 |
| Orangeburg | 84,803 | 82,276 | 69,789 | 68,559 | 68,726 | 63,707 | 63,864 | 64,807 | 55,893 | 59,663 | 49,393 |
| Pendleton | — | — | — | — | — | — | — | — | — | — | — |
| Pickens | 93,894 | 79,292 | 58,956 | 46,030 | 40,058 | 37,111 | 33,709 | 28,329 | 25,422 | 19,375 | 16,389 |
| Richland | 285,720 | 269,735 | 233,868 | 200,102 | 142,565 | 104,843 | 87,667 | 78,122 | 55,143 | 45,589 | 36,821 |
| Saluda | 16,357 | 16,150 | 14,528 | 14,554 | 15,924 | 17,192 | 18,148 | 22,088 | 20,943 | 18,966 | — |
| Spartanburg | 226,800 | 201,861 | 173,724 | 156,830 | 150,349 | 127,733 | 116,323 | 94,265 | 83,465 | 65,560 | 55,385 |
| Sumter | 102,637 | 88,243 | 79,425 | 74,941 | 57,634 | 52,463 | 45,902 | 43,040 | 38,472 | 51,237 | 43,605 |
| Union | 30,337 | 30,751 | 29,230 | 30,015 | 31,334 | 31,360 | 30,920 | 30,372 | 29,911 | 25,501 | 25,363 |
| Williamsburg | 36,815 | 38,226 | 34,243 | 40,932 | 43,807 | 41,011 | 34,914 | 38,539 | 37,626 | 31,685 | 27,777 |
| York | 131,497 | 106,720 | 85,216 | 78,760 | 71,596 | 58,663 | 53,418 | 50,536 | 47,718 | 41,684 | 38,831 |

For South Carolina notes, see page 142.

## POPULATION OF COUNTIES — SOUTH CAROLINA: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA | 995,577 | 705,606 | 703,708 | 668,507 | 594,398 | 581,185 | 502,741 | 415,115 | 345,591 | 249,073 | See note 1 |
| Abbeville | 40,815 | 31,129 | 32,385 | 32,318 | 29,351 | 28,149 | 23,167 | 21,156 | 13,553 | 9,197 | |
| Aiken | 28,112 | — | — | — | — | — | — | — | — | — | See note 2 |
| Allendale | — | — | — | — | — | — | — | — | — | — | See note 3 |
| Anderson | 33,612 | 24,049 | 22,873 | 21,475 | 18,493 | 17,169 | — | — | — | — | *Pendleton |
| Bamberg | — | — | — | — | — | — | — | — | — | — | *Barnwell |
| Barnwell | 39,857 | 35,724 | 30,743 | 26,608 | 21,471 | 19,236 | 14,750 | 12,280 | 7,376 | — | *Orangeburg |
| Beaufort | 30,176 | 34,359 | 40,053 | 38,805 | 35,794 | 37,032 | 32,199 | 25,887 | 20,428 | 18,753 | See note 4 |
| Berkeley | — | — | — | — | — | — | — | — | — | — | *Charleston |
| Calhoun | — | — | — | — | — | — | — | — | — | — | See note 5 |
| Charleston | 102,800 | 88,863 | 70,100 | 72,805 | 82,661 | 86,338 | 80,212 | 63,179 | 57,480 | 66,985 | See note 6 |
| Cherokee | — | — | — | — | — | — | — | — | — | — | See note 7 |
| Chester | 24,153 | 18,805 | 18,122 | 18,038 | 17,747 | 17,182 | 14,189 | 11,479 | 8,185 | 6,866 | |
| Chesterfield | 16,345 | 10,584 | 11,834 | 10,790 | 8,574 | 8,472 | 6,645 | 5,564 | 5,216 | — | See note 8 |
| Clarendon | 19,190 | 14,038 | 13,095 | — | — | — | — | — | — | 2,392 | See note 9 |
| Colleton | 36,386 | 25,410 | 41,916 | 39,505 | 25,548 | 27,256 | 26,404 | 26,359 | 24,903 | — | See note 10 |
| Darlington | 34,485 | 26,243 | 20,361 | 16,830 | 14,822 | 13,728 | 10,949 | 9,047 | 7,631 | — | See note 11 |
| Dillon | — | — | — | — | — | — | — | — | — | — | *Marion |
| Dorchester | — | — | — | — | — | — | — | — | — | — | *Colleton |
| Edgefield | 45,844 | 42,486 | 39,887 | 39,262 | 32,852 | 30,509 | 25,119 | 23,160 | 18,130 | 13,289 | |
| Fairfield | 27,765 | 19,888 | 22,111 | 21,404 | 20,165 | 21,546 | 17,174 | 11,857 | 10,087 | 7,623 | |
| Florence | — | — | — | — | — | — | — | — | — | — | See note 12 |
| Georgetown | 19,613 | 16,161 | 21,305 | 20,647 | 18,274 | 19,943 | 17,603 | 15,679 | 22,938 | 22,122 | See note 13 |
| Greenville | 37,495 | 22,262 | 21,892 | 20,456 | 17,839 | 16,476 | 14,530 | 13,133 | 11,504 | 6,503 | |
| Greenwood | — | — | — | — | — | — | — | — | — | — | See note 14 |
| Hampton | 18,741 | — | — | — | — | — | — | — | — | — | *Beaufort |
| Horry | 15,574 | 10,721 | 7,962 | 7,646 | 5,755 | 5,210 | 4,025 | 4,349 | — | — | *Georgetown |
| Jasper | — | — | — | — | — | — | — | — | — | — | See note 15 |
| Kershaw | 21,538 | 11,754 | 13,086 | 14,473 | 12,281 | 13,545 | 12,432 | 9,867 | 7,340 | — | See note 16 |
| Lancaster | 16,903 | 12,087 | 11,797 | 10,988 | 9,907 | 10,361 | 8,716 | 6,318 | 6,012 | 6,302 | |
| Laurens | 29,444 | 22,536 | 23,858 | 23,407 | 21,584 | 20,863 | 17,682 | 14,982 | 12,809 | 9,337 | |
| Lee | — | — | — | — | — | — | — | — | — | — | See note 17 |
| Lexington | 18,564 | 12,988 | 15,579 | 12,930 | 12,111 | 9,065 | 8,083 | 6,641 | — | — | *Orangeburg |
| McCormick | — | — | — | — | — | — | — | — | — | — | See note 18 |
| Marion | 34,107 | 22,160 | 21,190 | 17,407 | 13,932 | 11,208 | 10,201 | 8,884 | 6,914 | — | *Georgetown |
| Marlboro | 20,598 | 11,814 | 12,434 | 10,789 | 8,408 | 8,582 | 6,425 | 4,966 | 5,452 | 10,706 | See note 19 |
| Newberry | 26,497 | 20,775 | 20,879 | 20,143 | 18,350 | 17,441 | 16,104 | 13,964 | 12,006 | 9,342 | |
| Oconea | 16,256 | 10,536 | — | — | — | — | — | — | — | — | *Pickens |
| Orangeburg | 41,395 | 16,865 | 24,895 | 23,582 | 18,519 | 18,453 | 15,653 | 13,229 | 15,766 | 18,513 | See note 20 |
| Pendleton | — | — | — | — | — | — | 27,022 | 22,897 | 20,052 | 9,568 | See note 21 |
| Pickens | 14,389 | 10,269 | 19,639 | 16,904 | 14,355 | 14,473 | — | — | — | — | *Pendleton |
| Richland | 28,573 | 23,025 | 18,307 | 20,243 | 16,397 | 14,772 | 12,321 | 9,027 | 6,097 | 3,930 | |
| Saluda | — | — | — | — | — | — | — | — | — | — | *Edgefield |
| Spartanburg | 40,409 | 25,784 | 26,919 | 26,400 | 23,669 | 21,150 | 16,989 | 14,259 | 12,122 | 8,800 | |
| Sumter | 37,037 | 25,268 | 23,859 | 33,220 | 27,892 | 28,277 | 25,369 | 19,054 | 13,103 | 4,548 | See note 22 |
| Union | 24,080 | 19,248 | 19,635 | 19,852 | 18,936 | 17,906 | 14,126 | 10,995 | 10,237 | 7,693 | |
| Williamsburg | 24,110 | 15,489 | 15,489 | 12,447 | 10,327 | 9,018 | 8,716 | 6,871 | — | — | *Georgetown |
| York | 30,713 | 24,286 | 21,502 | 19,433 | 18,383 | 17,790 | 14,936 | 10,032 | 10,250 | 6,604 | |

### SOUTH CAROLINA NOTES

South Carolina was one of the 13 original States. By the time of the 1790 census it had essentially its current boundaries, with some later adjustments following improved surveys.

The census has covered all of the State ever since 1790, except for a narrow strip of Indian lands on the northwestern border, first enumerated in 1820. The 1790 census was not completed in South Carolina until early 1792.

#### County Notes:

Note 1: In 1790 South Carolina was divided into seven districts, two of which were reported by subdivisions termed counties. The populations of four of the other five districts (Beaufort, Charleston, Georgetown, Orangeburg) are shown in the table in Part III for the counties of the same names; the population of Cheraws

District is shown for Marlboro County. For 1800, the populations reported for Chesterfield, Darlington, and Marlboro subdivisions of Cheraw District are shown in the table for the counties of the same names; all three became separate districts by 1810. Otherwise, the populations shown for 1800 through 1860 are those reported for districts; besides Cheraw, a few other districts contained subdivisions called counties, but these are not shown in the table. All districts were redesignated counties in 1868.

Note 2: Aiken: *Barnwell, Edgefield, Lexington, Orangeburg.

Note 3: Allendale: *Barnwell, Hampton.

Note 4: Beaufort: 1790: Beaufort District.

Note 5: Calhoun: *Orangeburg, Lexington.

## POPULATION OF COUNTIES — SOUTH DAKOTA: 1910-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | 696,004 | 690,768 | 665,507 | 680,514 | 652,740 | 642,961 | 692,849 | 636,547 | 583,888 |
| Armstrong | — | — | — | — | 52 | 42 | 80 | — | 647 |
| Aurora | 3,135 | 3,628 | 4,183 | 4,349 | 5,020 | 5,387 | 7,139 | 7,246 | 5,143 |
| Beadle | 18,253 | 19,195 | 20,877 | 21,682 | 21,082 | 19,648 | 22,917 | 19,273 | 15,776 |
| Bennett | 3,206 | 3,044 | 3,088 | 3,053 | 3,396 | 3,983 | 4,590 | 1,924 | 96 |
| Bon Homme | 7,089 | 8,059 | 8,577 | 9,229 | 9,440 | 10,321 | 11,737 | 11,940 | 11,061 |
| Boreman | — | — | — | — | — | — | — | — | — |
| Brookings | 25,207 | 24,332 | 22,158 | 20,046 | 17,851 | 16,560 | 16,847 | 16,119 | 14,178 |
| Brown | 35,580 | 36,962 | 36,920 | 34,106 | 32,542 | 29,676 | 31,458 | 29,509 | 25,867 |
| Brule | 5,485 | 5,245 | 5,870 | 6,319 | 6,076 | 6,195 | 7,416 | 7,141 | 6,451 |
| Buffalo | 1,759 | 1,795 | 1,739 | 1,547 | 1,615 | 1,853 | 1,931 | 1,715 | 1,589 |
| Butte | 7,914 | 8,372 | 7,825 | 8,592 | 8,161 | 8,004 | 8,589 | 5,819 | 4,993 |
| Campbell | 1,965 | 2,243 | 2,866 | 3,531 | 4,046 | 5,033 | 5,629 | 5,305 | 5,244 |
| Charles Mix | 9,131 | 9,680 | 9,994 | 10,785 | 15,558 | 13,449 | 16,703 | 16,256 | 14,899 |
| Choteau | — | — | — | — | — | — | — | — | — |
| Clark | 4,403 | 4,894 | 5,515 | 7,134 | 8,369 | 8,955 | 11,022 | 11,138 | 10,901 |
| Clay | 13,186 | 13,689 | 12,923 | 10,810 | 10,993 | 9,592 | 10,088 | 9,654 | 8,711 |
| Codington | 22,698 | 20,885 | 19,140 | 20,220 | 18,944 | 17,014 | 17,457 | 16,549 | 14,092 |
| Corson | 4,195 | 5,196 | 4,994 | 5,798 | 6,168 | 6,755 | 9,535 | 7,249 | 2,929 |
| Custer | 6,179 | 6,000 | 4,698 | 4,906 | 5,517 | 6,023 | 5,353 | 3,907 | 4,458 |
| Davison | 17,503 | 17,820 | 17,319 | 16,681 | 15,522 | 15,336 | 15,821 | 14,139 | 11,625 |
| Day | 6,978 | 8,133 | 8,713 | 10,516 | 12,294 | 13,565 | 14,606 | 15,194 | 14,372 |
| Delano | — | — | — | — | — | — | — | — | — |
| Deuel | 4,522 | 5,289 | 5,686 | 6,782 | 7,689 | 8,450 | 8,732 | 8,759 | 7,768 |
| Dewey | 5,523 | 5,366 | 5,170 | 5,257 | 4,916 | 5,709 | 6,476 | 4,802 | 1,145 |
| Douglas | 3,746 | 4,181 | 4,569 | 5,113 | 5,636 | 6,348 | 7,236 | 6,993 | 6,400 |
| Edmunds | 4,356 | 5,159 | 5,548 | 6,079 | 7,275 | 7,814 | 8,712 | 8,336 | 7,654 |
| Ewing | — | — | — | — | — | — | — | — | — |
| Fall River | 7,353 | 8,439 | 7,505 | 10,688 | 10,439 | 8,089 | 8,741 | 6,985 | 7,763 |
| Faulk | 2,744 | 3,327 | 3,893 | 4,397 | 4,752 | 5,168 | 6,895 | 6,442 | 6,716 |
| Grant | 8,372 | 9,013 | 9,005 | 9,913 | 10,233 | 10,552 | 10,729 | 10,880 | 10,303 |
| Gregory | 5,359 | 6,015 | 6,710 | 7,399 | 8,556 | 9,554 | 11,420 | 12,700 | 13,061 |
| Haakon | 2,624 | 2,794 | 2,802 | 3,303 | 3,167 | 3,515 | 4,679 | 4,596 | — |
| Hamlin | 4,974 | 5,261 | 5,172 | 6,303 | 7,058 | 7,582 | 8,299 | 8,054 | 7,475 |
| Hand | 4,272 | 4,948 | 5,883 | 6,712 | 7,149 | 7,156 | 9,485 | 8,778 | 7,870 |
| Hanson | 2,994 | 3,415 | 3,781 | 4,584 | 4,896 | 5,400 | 6,131 | 6,202 | 6,237 |
| Harding | 1,669 | 1,700 | 1,855 | 2,371 | 2,289 | 3,010 | 3,589 | 3,953 | 4,228 |
| Hughes | 14,817 | 14,220 | 11,632 | 12,725 | 8,111 | 6,624 | 7,009 | 5,711 | 6,271 |
| Hutchinson | 8,262 | 9,350 | 10,379 | 11,085 | 11,423 | 12,668 | 13,904 | 13,475 | 12,319 |
| Hyde | 1,696 | 2,069 | 2,515 | 2,602 | 2,811 | 3,113 | 3,690 | 3,315 | 3,307 |

142

Note 6: Charleston: 1790: Charleston District.

Note 7: Cherokee: *Spartanburg, Union, York.

Note 8: Chesterfield: *Cheraws (Marlboro); see also note 1.

Note 9: Clarendon: Reported as part of Sumter District from 1810 through 1850.

Note 10: Colleton: *Charleston District.

Note 11: Darlington: *Cheraws (Marlboro) District; see also note 1.

Note 12: Florence: *Marion, Darlington, Williamsburg, Clarendon.

Note 13: Georgetown: 1790: Georgetown District.

Note 14: Greenwood: *Abbeville, Edgefield.

Note 15: Jasper: *Beaufort, Hampton.

Note 16: Kershaw: *Lancaster, Richland, Claremont (Sumter), Fairfield.

Note 17: Lee: *Sumter, Kershaw, Darlington.

Note 18: McCormick: *Abbeville, Edgefield, Greenwood.

Note 19: Marlboro: 1790: Cheraws District; see also note 1.

Note 20: Orangeburg: 1790: Orangeburg District.

Note 21: Pendleton: To Anderson and Pickens.

Note 22: Sumter: 1790: Claremont.

## POPULATION OF COUNTIES — SOUTH DAKOTA: 1850-1900

| County | 1900 | 1890 | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|---|---|
| SOUTH DAKOTA | 401,570 | 348,600 | 98,268 | 11,776 | 4,837 | See note 1 |
| Armstrong | 8 | 34 | — | | — | See note 2 |
| Aurora | 4,011 | 5,045 | 552 | | — | *Buffalo, Charles Mix |
| Beadle | 8,081 | 9,586 | 1,290 | — | — | *Buffalo |
| Bennett | — | — | — | | — | Rosebud Reservation |
| Bon Homme | 10,379 | 9,057 | 5,468 | 608 | | To Standing Rock Reservation |
| Boreman | — | — | 534 | | — | |
| Brookings | 12,561 | 10,132 | 4,965 | 163 | | |
| Brown | 15,286 | 16,855 | 353 | — | — | |
| Brule | 5,401 | 6,737 | 238 | | — | *Charles Mix |
| Buffalo | 1,790 | 993 | 63 | 246 | — | |
| Butte | 2,907 | 1,037 | — | | — | |
| Campbell | 4,527 | 3,510 | 50 | | — | |
| Charles Mix | 8,498 | 6,015 | 482 | 152 | — | See note 3 |
| Choteau | — | 8 | — | | — | To Butte; Meade |
| Clark | 6,942 | 6,728 | 110 | | — | *Buffalo |
| Clay | 9,316 | 7,509 | 5,001 | 2,621 | — | |
| Codington | 8,770 | 7,037 | 2,156 | | — | *Deuel |
| Corson | — | — | — | | — | *Standing Rock Reservation |
| Custer | 2,728 | 4,891 | 995 | — | — | |
| Davison | 7,483 | 5,449 | 1,256 | — | — | *Buffalo |
| Day | 12,254 | 9,168 | 231 | — | — | See note 4 |
| Delano | — | 40 | — | — | — | To Meade; Butte |
| Deuel | 6,656 | 4,574 | 2,302 | 37 | — | |
| Dewey | — | — | 45 | — | — | See note 5 |
| Douglas | 5,012 | 4,600 | 6 | — | — | *Charles Mix |
| Edmunds | 4,916 | 4,399 | — | — | — | |
| Ewing | — | 16 | — | — | — | To Butte |
| Fall River | 3,541 | 4,478 | — | — | — | *Custer |
| Faulk | 3,547 | 4,062 | 4 | — | — | *Buffalo |
| Grant | 9,103 | 6,814 | 3,010 | — | — | *Deuel |
| Gregory | 2,211 | 295 | — | — | — | |
| Haakon | — | — | — | — | — | *Stanley |
| Hamlin | 5,945 | 4,625 | 693 | — | — | *Deuel |
| Hand | 4,525 | 6,546 | 153 | — | — | *Buffalo |
| Hanson | 4,947 | 4,267 | 1,301 | — | — | *Buffalo, Hutchinson, Charles Mix |
| Harding | — | 167 | — | — | — | See note 6 |
| Hughes | 3,684 | 5,044 | 268 | — | — | *Buffalo |
| Hutchinson | 11,897 | 10,469 | 5,573 | 37 | — | |
| Hyde | 1,492 | 1,860 | — | — | — | |

143

## POPULATION OF COUNTIES — SOUTH DAKOTA: 1910-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | 2,811 | 3,437 | 1,531 | 1,985 | 1,768 | 1,955 | 2,636 | 2,472 | — |
| Jayne | — | — | — | — | — | — | — | — | — |
| Jerauld | 2,425 | 2,929 | 3,310 | 4,048 | 4,476 | 4,752 | 5,816 | 6,338 | 5,120 |
| Jones | 1,324 | 1,463 | 1,882 | 2,066 | 2,281 | 2,509 | 3,177 | 3,004 | — |
| Kingsbury | 5,925 | 6,679 | 7,657 | 9,227 | 9,962 | 10,831 | 12,805 | 12,802 | 12,560 |
| Lake | 10,550 | 10,724 | 11,456 | 11,764 | 11,792 | 12,412 | 12,379 | 12,257 | 10,711 |
| Lawrence | 20,655 | 18,339 | 17,453 | 17,075 | 16,648 | 19,093 | 13,920 | 13,029 | 19,694 |
| Lincoln | 15,427 | 13,942 | 11,761 | 12,371 | 12,767 | 13,171 | 13,918 | 13,893 | 12,712 |
| Lyman | 3,638 | 3,864 | 4,060 | 4,428 | 4,572 | 5,045 | 6,335 | 6,591 | 10,848 |
| McCook | 5,688 | 6,444 | 7,246 | 8,268 | 8,828 | 9,793 | 10,316 | 9,990 | 9,589 |
| McPherson | 3,228 | 4,027 | 5,022 | 5,821 | 7,071 | 8,353 | 8,774 | 7,705 | 6,791 |
| Marshall | 4,844 | 5,404 | 5,965 | 6,663 | 7,835 | 8,880 | 9,540 | 9,596 | 8,021 |
| Martin | — | — | — | — | — | — | — | — | — |
| Meade | 21,878 | 20,717 | 16,618 | 12,044 | 11,516 | 9,735 | 11,482 | 9,367 | 12,640 |
| Mellette | 2,137 | 2,249 | 2,420 | 2,664 | 3,046 | 4,107 | 5,293 | 3,850 | 1,700 |
| Meyer | — | — | — | — | — | — | — | — | — |
| Miner | 3,272 | 3,739 | 4,454 | 5,398 | 6,268 | 6,836 | 8,376 | 8,560 | 7,661 |
| Minnehaha | 123,809 | 109,435 | 95,209 | 86,575 | 70,910 | 57,697 | 50,872 | 42,490 | 29,631 |
| Moody | 6,507 | 6,692 | 7,622 | 8,810 | 9,252 | 9,341 | 9,803 | 9,742 | 8,695 |
| Nowlin | — | — | — | — | — | — | — | — | — |
| Pennington | 81,343 | 70,361 | 59,349 | 58,195 | 34,053 | 23,799 | 20,079 | 12,720 | 12,453 |
| Perkins | 3,932 | 4,700 | 4,769 | 5,977 | 6,776 | 6,585 | 8,717 | 7,993 | 11,348 |
| Potter | 3,190 | 3,674 | 4,449 | 4,926 | 4,688 | 4,674 | 5,762 | 4,382 | 4,466 |
| Pratt | — | — | — | — | — | — | — | — | — |
| Presho | — | — | — | — | — | — | — | — | — |
| Roberts | 9,914 | 10,911 | 11,678 | 13,190 | 14,929 | 15,887 | 15,782 | 16,514 | 14,897 |
| Sanborn | 2,833 | 3,213 | 3,697 | 4,641 | 5,142 | 5,754 | 7,326 | 7,877 | 6,607 |
| Schnasse | — | — | — | — | — | — | — | — | 292 |
| Scobey | — | — | — | — | — | — | — | — | — |
| Shannon | 9,902 | 11,323 | 8,198 | 6,000 | 5,669 | 5,366 | 4,058 | 2,003 | — |
| Spink | 7,981 | 9,201 | 10,595 | 11,706 | 12,204 | 12,527 | 15,304 | 15,768 | 15,981 |
| Stanley | 2,453 | 2,533 | 2,457 | 4,085 | 2,055 | 1,959 | 2,381 | 2,908 | 14,975 |
| Sterling | — | — | — | — | — | — | — | — | 252 |
| Sully | 1,589 | 1,990 | 2,362 | 2,607 | 2,713 | 2,668 | 3,852 | 2,831 | 2,462 |
| Todd (old) | — | — | — | — | — | — | — | — | — |
| Todd | 8,352 | 7,328 | 6,606 | 4,661 | 4,758 | 5,714 | 5,898 | 2,784 | 2,154 |
| Tripp | 6,924 | 7,268 | 8,171 | 8,761 | 9,139 | 9,937 | 12,712 | 11,970 | 8,323 |
| Turner | 8,576 | 9,255 | 9,872 | 11,159 | 12,100 | 13,270 | 14,891 | 14,871 | 13,840 |
| Union | 10,189 | 10,938 | 9,643 | 10,197 | 10,792 | 11,675 | 11,460 | 11,099 | 10,676 |
| Walworth | 6,087 | 7,011 | 7,842 | 8,097 | 7,648 | 7,274 | 8,791 | 8,447 | 6,488 |
| Washabaugh | — | — | 1,389 | 1,042 | 1,551 | 1,980 | 2,474 | 1,166 | — |
| Washington | — | — | — | — | — | 1,789 | 1,827 | 1,521 | — |
| Yankton | 19,252 | 18,952 | 19,039 | 17,551 | 16,804 | 16,725 | 16,589 | 15,233 | 13,135 |
| Ziebach (old) | — | — | — | — | — | — | — | — | — |
| Ziebach | 2,220 | 2,308 | 2,221 | 2,495 | 2,606 | 2,875 | 4,039 | 3,718 | — |

### Indian Reservations

| | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 |
|---|---|---|---|---|---|---|---|---|---|
| Cheyenne River Reservation | — | — | — | — | — | — | — | — | — |
| Crow Creek Reservation | — | — | — | — | — | — | — | — | — |
| Lower Brule Reservation | — | — | — | — | — | — | — | — | — |
| Pine Ridge Reservation | — | — | — | — | — | — | — | — | 6,607 |
| Rosebud Reservation | — | — | — | — | — | — | — | — | — |
| Sisseton and Wahpeton Reservation | — | — | — | — | — | — | — | — | — |
| Standing Rock Reservation (pt.) | — | — | — | — | — | — | — | — | — |

For South Dakota notes, see pages 146 - 147.

Case 7:21-cv-05334-NSR Document 96 Filed 04/17/23 Page 155 of 236

## POPULATION OF COUNTIES — SOUTH DAKOTA: 1860-1900 (Continued)

| County | 1900 | 1890 | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|---|---|
| Jackson | — | 30 | — | — | — | See note 7 |
| Jayne | — | — | — | 5 | — | To Turner, McCook, Hutchinson; Hanson |
| Jerauld | 2,798 | 3,605 | — | — | — | *Aurora, Buffalo |
| Jones | — | — | — | — | — | *Lyman |
| Kingsbury | 9,866 | 8,562 | 1,102 | — | — | *Brookings, Buffalo |
| Lake | 9,137 | 7,508 | 2,657 | — | — | *Brookings, Minnehaha |
| Lawrence | 17,897 | 11,673 | 13,248 | — | — |  |
| Lincoln | 12,161 | 9,143 | 5,896 | 712 | — |  |
| Lyman | 2,632 | 233 | 124 | — | — |  |
| McCook | 8,689 | 6,448 | 1,283 | — | — | *Jayne, Minnehaha |
| McPherson | 6,327 | 5,940 | — | — | — |  |
| Marshall | 5,942 | 4,544 | — | — | — | *Day, Sisseton and Wahpeton Reservation |
| Martin | — | 7 | — | — | — | To Butte |
| Meade | 4,907 | 4,640 | — | — | — | *Lawrence |
| Mellette | — | — | — | — | — | *Rosebud Reservation |
| Meyer | — | — | 115 | — | — | To Rosebud Reservation |
| Miner | 5,864 | 5,165 | 363 | — | — | *Buffalo |
| Minnehaha | 23,926 | 21,879 | 8,251 | 355 | — |  |
| Moody | 8,326 | 5,941 | 3,915 | — | — | *Brookings, Minnehaha |
| Nowlin | — | 149 | — | — | — | To Stanley |
| Pennington | 5,610 | 6,540 | 2,244 | — | — |  |
| Perkins | — | — | — | — | — | *Butte |
| Potter | 2,988 | 2,910 | — | — | — | *Buffalo |
| Pratt | — | 23 | — | — | — | To Lyman |
| Presho | — | 183 | — | — | — | To Lyman |
| Roberts | 12,216 | 1,997 | — | — | — | *Sisseton and Wahpeton Reservation, Grant |
| Sanborn | 4,464 | 6,104 | — | — | — | *Miner |
| Schnasse | — | — | — | — | — | *Cheyenne River Reservation; to Ziebach (1911) |
| Scobey | — | 32 | — | — | — | To Meade; Butte |
| Shannon | — | — | 113 | — | — | See note 8 |
| Spink | 9,487 | 10,581 | 477 | — | — | *Buffalo |
| Stanley | 1,341 | 1,028 | 798 | — | — |  |
| Sterling | — | 96 | — | — | — | See note 9 |
| Sully | 1,715 | 2,412 | 298 | — | — |  |
| Todd (old) | — | 188 | 363 | 337 | — | See note 10 |
| Todd | — | — | — | — | — | *Rosebud Reservation |
| Tripp | — | — | — | — | — | *Rosebud Reservation |
| Turner | 13,175 | 10,256 | 5,320 | — | — | *Lincoln, Jayne |
| Union | 11,153 | 9,130 | 6,813 | 3,507 | — |  |
| Walworth | 3,839 | 2,153 | 45 | — | — |  |
| Washabaugh | — | — | — | — | — | *Pine Ridge Reservation; to Jackson (1979) |
| Washington | — | 40 | — | — | — | See note 11 |
| Yankton | 12,549 | 10,444 | 8,390 | 2,097 | — |  |
| Ziebach (old) | — | 510 | — | — | — | See note 12 |
| Ziebach | — | — | — | — | — | *Armstrong, Schnasse, Sterling |

### Indian Reservations

| | 1900 | 1890 | 1880 | 1870 | 1860 | Notes |
|---|---|---|---|---|---|---|
| Cheyenne River Reservation | 2,357 | 2,934 | — | — | — | See note 13 |
| Crow Creek Reservation | — | 1,144 | — | — | — | See note 14 |
| Lower Brule Reservation | — | 1,026 | — | — | — | See note 15 |
| Pine Ridge Reservation | 6,827 | 5,704 | — | — | — | See note 16 |
| Rosebud Reservation | 5,201 | 5,527 | — | — | — | See note 17 |
| Sisseton and Wahpeton Reservation | — | 1,615 | 73 | — | — | See note 18 |
| Standing Rock Reservation (pt.) | 1,658 | — | — | — | — | See note 19 |

Citey v Nigel  Decided on 3/22/23  Cited on 3/22/23  7:CV05334  Archived on 3/13/23  This document is protected by copyright.  Reproduction is prohibited without permission.

## SOUTH DAKOTA NOTES

Most of present-day North and South Dakota was acquired as part of the Louisiana Purchase of 1803, and was included in Louisiana (soon renamed Missouri) Territory. The part generally west of the Missouri River remained in Missouri Territory until becoming part of Nebraska Territory, formed in 1854. The portion east of the Missouri became successively part of Michigan Territory (1834), Wisconsin Territory (1836), Iowa Territory (1838), and Minnesota Territory (1849). After Minnesota became a State in 1858, this area remained unorganized until Dakota Territory was established in 1861, including all of the present-day Dakotas as well as most of Montana and the northern half of Wyoming. After 1868 Dakota Territory corresponded to the present two States, plus an area transferred to Nebraska in 1882. South Dakota (like North Dakota) was admitted as a State on November 2, 1889 with essentially its present boundaries.

Present-day South Dakota had no census coverage in 1850. The population given for 1860 is for the whole of Dakota Territory as organized in 1861, essentially comprising present-day South and North Dakota east of the Missouri River; no determination has been made to assign the 1860 total to what became the two separate States. In 1860, some forts and settlements in the present State also were enumerated in Nebraska Territory. The 1870 and 1880 populations consist of the totals of those counties of Dakota Territory located wholly or primarily in what is now South Dakota, plus (in 1870) an estimated portion of the Territory's unorganized part. The total population of Dakota Territory was 14,181 in 1870 and 135,177 in 1880. Considerable portions of the State were not covered by the census until 1900.

### County Notes:

Note 1: Total for 1860 is for entire Dakota Territory as organized in 1861, essentially comprising present-day South and North Dakota east of the Missouri River. Totals for 1870 and 1880 are totals of those counties of Dakota Territory located wholly or primarily in what is now South Dakota; in addition, 1870 total includes an estimated share (899) of the population of the Territory's unorganized portion (2,091). Certain Indian reservations not reported by county in 1880, 1890, or 1900 are shown as separate entries after the counties; only one of these was enumerated in 1880. Total for 1890 includes 4 Indians in prison, not reported by county or reservation. In 1890 the population (4,205) of the entire Standing Rock Indian Reservation was credited to North Dakota, although much of it was in South Dakota.

Note 2: Armstrong: "Stanley; reported in 1890 (as Pyatt) and 1900 although largely included with Cheyenne River Indian Reservation; reported in 1910; enumerated with Ziebach in 1920; reported in 1930- 50; annexed to Dewey in 1954. (An earlier Armstrong County was created after 1870 and was part of Hutchinson County by 1880.)

Note 3: Charles Mix: Total for 1890 includes population (1,838) of Yankton Indian Reservation, reported separately.

Note 4: Day: Total for 1880 includes population (134) of Fort Sisseton, reported separately.

Cited in Frey v Nigrelli 21CV05334 Decided 3/13/23

Archived on 3/22/23

This document is protected by copyright. Further reproduction is prohibited without permission.

Note 5: Dewey: Reported in 1880 (as Rusk); included with Cheyenne River and Standing Rock Indian Reservations in 1890-1900; reported in 1910-90.

Note 6: Harding: Created before 1890 ("Butte"); to Butte in 1899; again created before 1910 ("Butte).

Note 7: Jackson: Created before 1890, when part was included with Pine Ridge and Rosebud Indian Reservations; reported portion to Stanley by 1900; again created before 1920 ("Stanley).

Note 8: Shannon: Created before 1880; included with Pine Ridge Indian Reservation in 1890-1910; reported in 1920-90.

Note 9: Sterling: Reported in 1890; reported portion to Stanley by 1900; remainder included with Cheyenne River Indian Reservation in 1890-1900; reported in 1910; annexed to Ziebach in 1911.

Note 10: Todd (old): Created before 1870; most was transferred to Nebraska in 1882, mainly to what was reported as Boyd County in 1890; remainder annexed to Gregory in 1899.

Note 11: Washington: Reported in 1890, although mostly included with Pine Ridge Indian Reservation; reported portion ("Shannon) to Pennington by 1900; included with Pine Ridge Indian Reservation in 1900-10; reported in 1920-40; annexed to Shannon in 1943.

Note 12: Ziebach (old): Reported in 1890; annexed to Pennington in 1899.

Note 13: Cheyenne River Indian Reservation: Reported in 1890-1900, including most of 1880 area of Rusk; its area was reported in 1910 in Dewey, Armstrong, Schnasse, and Sterling.

Note 14: Crow Creek Indian Reservation: Reported in 1890; its 1890 area was reported in 1880 in Buffalo and Hughes, and in 1900 in Hughes, Buffalo, and Hyde. The 1890 population includes 86 non-indians enumerated on the Crow Creek and Lower Brule reservations but not reported separately for the two.

Note 15: Lower Brule Indian Reservation: Reported in 1890; its area was reported in 1900 in Lyman and Stanley. See also note 14.

Note 16: Pine Ridge Indian Reservation: Reported in 1890-1910; its area included most of the 1880 area of Shannon, and was reported in 1920 in Shannon, Bennett, Washington, and Washabaugh.

Note 17: Rosebud Indian Reservation: Reported in 1890-1900; its area included the 1880 area of Meyer, and was reported in 1910 in Tripp, Gregory, Todd, Mellette, Bennett, and Washabaugh.

Note 18: Sisseton and Wahpeton Indian Reservation: Reported in 1880, and in 1890 (as Lake Traverse Indian Reservation); its area was reported in 1900 in Roberts, Marshall, Day, and Grant.

Note 19: Standing Rock Indian Reservation (part): Reported in 1900; its area was reported as Corson County in 1910. The remaining part of the reservation is in North Dakota, and in 1890 the population (4,206) of the entire reservation was credited to that State.

Cited in Frey v Nigrelli
21CV05334 Decided 3/1
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

### POPULATION OF COUNTIES -- TENNESSEE: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE | 4,877,185 | 4,591,120 | 3,923,687 | 3,567,089 | 3,291,718 | 2,915,841 | 2,616,556 | 2,337,885 | 2,184,789 | 2,020,616 | 1,767,518 |
| Anderson | 68,250 | 67,346 | 60,300 | 60,032 | 59,407 | 26,504 | 19,722 | 18,298 | 17,717 | 17,634 | 15,128 |
| Bedford | 30,411 | 27,916 | 25,039 | 23,150 | 23,627 | 23,151 | 21,077 | 21,737 | 22,667 | 23,845 | 24,739 |
| Benton | 14,524 | 14,901 | 12,126 | 10,662 | 11,495 | 11,976 | 11,237 | 12,046 | 12,452 | 11,888 | 11,230 |
| Bledsoe | 9,669 | 9,478 | 7,643 | 7,811 | 8,561 | 8,358 | 7,128 | 7,218 | 6,329 | 6,626 | 6,134 |
| Blount | 85,969 | 77,770 | 63,744 | 57,525 | 54,691 | 41,116 | 33,989 | 28,800 | 20,809 | 19,206 | 17,589 |
| Bradley | 73,712 | 67,547 | 50,686 | 38,324 | 32,338 | 28,498 | 22,870 | 18,652 | 16,336 | 15,759 | 13,607 |
| Campbell | 35,079 | 34,923 | 26,045 | 27,936 | 34,369 | 31,131 | 26,827 | 28,265 | 27,387 | 17,317 | 13,486 |
| Cannon | 10,467 | 10,234 | 8,467 | 8,537 | 9,174 | 9,880 | 8,935 | 10,241 | 10,825 | 12,121 | 12,197 |
| Carroll | 27,514 | 28,285 | 25,741 | 23,476 | 26,553 | 25,978 | 26,132 | 24,351 | 23,971 | 24,250 | 23,630 |
| Carter | 51,505 | 50,205 | 42,575 | 41,578 | 42,432 | 35,127 | 29,223 | 21,488 | 19,838 | 16,688 | 13,389 |
| Cheatham | 27,140 | 21,616 | 13,199 | 9,428 | 9,167 | 9,928 | 9,025 | 10,039 | 10,540 | 10,112 | 8,845 |
| Chester | 12,819 | 12,727 | 9,927 | 9,569 | 11,149 | 11,124 | 10,603 | 9,669 | 9,090 | 9,896 | 9,069 |
| Claiborne | 26,137 | 24,595 | 19,420 | 19,067 | 24,788 | 24,657 | 24,313 | 23,285 | 23,504 | 20,696 | 15,103 |
| Clay | 7,238 | 7,676 | 6,624 | 7,289 | 8,701 | 10,904 | 9,577 | 9,193 | 9,009 | 8,421 | 7,260 |
| Cocke | 29,141 | 28,792 | 25,283 | 23,390 | 22,991 | 24,063 | 21,775 | 20,782 | 19,399 | 19,153 | 16,523 |
| Coffee | 40,339 | 38,311 | 32,572 | 28,603 | 23,049 | 18,959 | 16,601 | 17,344 | 15,625 | 15,574 | 13,827 |
| Crockett | 13,378 | 14,941 | 14,402 | 14,594 | 16,624 | 17,330 | 17,359 | 17,438 | 16,076 | 15,867 | 15,146 |
| Cumberland | 34,736 | 28,676 | 20,733 | 19,135 | 18,877 | 15,592 | 11,440 | 10,094 | 9,327 | 8,311 | 5,376 |
| Davidson | 510,784 | 477,811 | 448,003 | 399,743 | 321,758 | 257,267 | 222,854 | 167,815 | 149,478 | 122,815 | 108,174 |
| Decatur | 10,472 | 10,857 | 9,457 | 8,324 | 9,442 | 10,261 | 10,106 | 10,198 | 10,093 | 10,439 | 8,995 |
| DeKalb | 14,360 | 13,589 | 11,151 | 10,774 | 11,680 | 14,588 | 14,213 | 15,370 | 15,434 | 16,460 | 15,650 |
| Dickson | 35,061 | 30,037 | 21,977 | 18,839 | 18,805 | 19,718 | 18,491 | 13,345 | 19,955 | 18,635 | 13,645 |
| Dyer | 34,854 | 34,663 | 30,427 | 29,537 | 33,473 | 34,920 | 31,405 | 29,983 | 27,721 | 23,776 | 19,878 |
| Fayette | 25,559 | 25,305 | 22,692 | 24,577 | 27,535 | 30,322 | 28,691 | 31,499 | 30,257 | 29,701 | 28,878 |
| Fentress | 14,669 | 14,826 | 12,593 | 13,268 | 14,917 | 14,262 | 11,035 | 10,435 | 7,446 | 6,106 | 5,226 |
| Franklin | 34,725 | 31,983 | 27,244 | 25,528 | 25,431 | 23,892 | 21,736 | 20,641 | 20,491 | 20,392 | 18,929 |
| Gibson | 46,315 | 49,467 | 47,871 | 44,699 | 48,132 | 44,838 | 46,528 | 43,388 | 41,630 | 39,408 | 35,859 |
| Giles | 25,741 | 24,625 | 22,138 | 22,410 | 26,961 | 29,210 | 28,016 | 30,948 | 32,629 | 33,035 | 34,957 |
| Grainger | 17,095 | 16,751 | 13,948 | 12,506 | 13,086 | 14,356 | 12,737 | 13,369 | 13,888 | 15,512 | 13,196 |
| Greene | 55,853 | 54,422 | 47,630 | 42,163 | 41,048 | 39,405 | 35,119 | 32,624 | 31,083 | 30,596 | 26,614 |
| Grundy | 13,362 | 13,787 | 10,631 | 11,512 | 12,558 | 12,552 | 9,717 | 9,753 | 8,322 | 7,802 | 6,345 |
| Hamblen | 50,480 | 49,300 | 38,696 | 33,092 | 23,976 | 18,611 | 16,616 | 15,056 | 13,650 | 12,728 | 11,418 |
| Hamilton | 285,536 | 287,740 | 254,236 | 237,905 | 208,255 | 180,478 | 159,497 | 115,954 | 89,267 | 61,695 | 53,482 |
| Hancock | 6,739 | 6,887 | 6,719 | 7,757 | 9,446 | 11,231 | 9,673 | 10,454 | 10,778 | 11,147 | 10,342 |
| Hardeman | 23,377 | 23,873 | 22,435 | 21,537 | 23,311 | 23,590 | 22,193 | 22,278 | 23,011 | 22,976 | 21,029 |
| Hardin | 22,633 | 22,280 | 18,212 | 17,397 | 16,908 | 17,805 | 16,213 | 17,291 | 17,521 | 19,246 | 17,698 |
| Hawkins | 44,565 | 43,751 | 33,726 | 30,468 | 30,494 | 28,523 | 24,117 | 22,918 | 23,587 | 24,267 | 22,246 |
| Haywood | 19,437 | 20,318 | 19,596 | 23,393 | 26,212 | 27,699 | 26,063 | 25,386 | 25,910 | 25,189 | 23,558 |
| Henderson | 21,844 | 21,390 | 17,291 | 16,115 | 17,173 | 19,220 | 17,655 | 18,436 | 17,030 | 18,117 | 16,336 |
| Henry | 27,888 | 28,656 | 23,749 | 22,275 | 23,828 | 25,877 | 26,432 | 27,151 | 25,434 | 24,208 | 21,070 |
| Hickman | 16,754 | 15,151 | 12,096 | 11,862 | 13,353 | 14,873 | 13,613 | 16,216 | 16,527 | 16,367 | 14,499 |
| Houston | 7,018 | 6,871 | 5,845 | 4,794 | 5,318 | 6,432 | 5,555 | 5,212 | 5,224 | 6,476 | 5,390 |
| Humphreys | 15,795 | 15,957 | 13,560 | 11,511 | 11,030 | 12,421 | 12,039 | 13,482 | 13,908 | 13,398 | 11,720 |
| Jackson | 9,297 | 9,398 | 8,141 | 9,233 | 12,348 | 15,082 | 13,589 | 14,955 | 15,036 | 15,039 | 13,325 |
| James | — | — | — | — | — | — | — | — | 5,210 | 5,407 | 4,903 |
| Jefferson | 33,016 | 31,284 | 24,940 | 21,493 | 19,667 | 18,621 | 17,914 | 17,677 | 17,755 | 18,590 | 16,478 |
| Johnson | 13,766 | 13,745 | 11,569 | 10,765 | 12,278 | 12,998 | 12,209 | 12,230 | 13,191 | 10,589 | 8,858 |
| Knox | 335,749 | 319,694 | 276,293 | 250,523 | 223,007 | 178,468 | 155,902 | 112,926 | 94,187 | 74,302 | 59,557 |
| Lake | 7,129 | 7,455 | 7,896 | 9,572 | 11,655 | 11,235 | 10,486 | 9,075 | 8,704 | 7,368 | 5,304 |
| Lauderdale | 23,491 | 24,555 | 20,271 | 21,844 | 25,047 | 24,461 | 23,406 | 21,494 | 21,105 | 21,971 | 18,756 |
| Lawrence | 35,303 | 34,110 | 29,097 | 28,049 | 28,818 | 28,726 | 26,776 | 23,593 | 17,569 | 15,402 | 12,286 |
| Lewis | 9,247 | 9,700 | 6,761 | 6,269 | 6,078 | 5,849 | 5,258 | 5,707 | 6,033 | 4,455 | 2,555 |
| Lincoln | 28,157 | 26,483 | 24,318 | 23,829 | 25,624 | 27,214 | 25,422 | 25,786 | 25,908 | 26,304 | 27,382 |
| Loudon | 31,255 | 28,553 | 24,266 | 23,757 | 23,182 | 19,838 | 17,805 | 16,275 | 13,612 | 10,838 | 9,273 |
| McMinn | 42,383 | 41,878 | 35,462 | 33,662 | 32,024 | 30,781 | 29,019 | 25,133 | 21,046 | 19,163 | 17,890 |

148

## POPULATION OF COUNTIES -- TENNESSEE: 1790-1880

| County | 1880 | 1870 | 1850 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TENNESSEE** | 1,542,359 | 1,258,520 | 1,109,801 | 1,002,717 | 829,210 | 681,904 | 422,823 | 261,727 | 105,602 | 35,691 | See note 1 |
| Anderson | 10,820 | 8,704 | 7,068 | 6,938 | 5,658 | 5,310 | 4,668 | 3,959 | — | — | See note 2 |
| Bedford | 26,025 | 24,333 | 21,584 | 21,511 | 20,546 | 30,396 | 16,012 | 8,242 | — | — | |
| Benton | 9,780 | 8,234 | 8,463 | 6,315 | 4,772 | — | — | — | — | — | *Humphreys |
| Bledsoe | 5,617 | 4,870 | 4,459 | 5,959 | 5,676 | 4,648 | 4,005 | 3,259 | — | — | |
| Blount | 15,985 | 14,237 | 13,270 | 12,424 | 11,745 | 11,028 | 11,258 | 8,839 | 5,587 | — | *Greene |
| Bradley | 12,124 | 11,652 | 11,701 | 12,259 | 7,385 | — | — | — | — | — | |
| Campbell | 10,005 | 7,445 | 6,712 | 6,068 | 6,149 | 5,110 | 4,244 | 2,668 | — | — | *Grainger |
| Cannon | 11,859 | 10,502 | 9,509 | 8,982 | 7,193 | — | — | — | — | — | See note 3 |
| Carroll | 22,103 | 19,447 | 17,437 | 15,967 | 12,362 | 9,397 | — | — | — | — | |
| Carter | 10,019 | 7,909 | 7,124 | 6,296 | 5,372 | 6,414 | 4,835 | 4,190 | 4,813 | — | *Washington |
| Cheatham | 7,956 | 6,678 | 7,258 | — | — | — | — | — | — | — | See note 4 |
| Chester | — | — | — | — | — | — | — | — | — | — | See note 5 |
| Claiborne | 13,373 | 9,321 | 9,643 | 9,369 | 9,474 | 8,470 | 5,508 | 4,798 | — | — | See note 6 |
| Clay | 6,987 | — | — | — | — | — | — | — | — | — | See note 7 |
| Cocke | 14,808 | 12,458 | 10,408 | 8,300 | 6,992 | 6,017 | 4,892 | 5,154 | — | — | See note 8 |
| Coffee | 12,894 | 10,237 | 9,689 | 8,351 | 8,184 | — | — | — | — | — | See note 9 |
| Crockett | 14,109 | — | — | — | — | — | — | — | — | — | See note 10 |
| Cumberland | 4,538 | 3,461 | 3,460 | — | — | — | — | — | — | — | See note 11 |
| Davidson | 79,026 | 62,897 | 47,055 | 38,882 | 30,509 | 28,122 | 20,154 | 15,608 | 9,965 | 3,459 | |
| Decatur | 8,498 | 7,772 | 6,276 | 6,003 | — | — | — | — | — | — | See note 12 |
| DeKalb | 14,813 | 11,425 | 10,573 | 8,016 | 5,868 | — | — | — | — | — | See note 13 |
| Dickson | 12,460 | 9,340 | 9,982 | 8,404 | 7,074 | 7,265 | 5,190 | 4,516 | — | — | See note 14 |
| Dyer | 15,118 | 13,706 | 10,535 | 6,361 | 4,484 | 1,904 | — | — | — | — | |
| Fayette | 31,871 | 26,145 | 24,327 | 26,719 | 21,501 | 8,652 | — | — | — | — | |
| Fentress | 5,941 | 4,717 | 5,054 | 4,354 | 3,569 | 2,748 | — | — | — | — | See note 15 |
| Franklin | 17,178 | 14,970 | 13,648 | 13,768 | 13,033 | 15,620 | 16,571 | 5,730 | — | — | |
| Gibson | 32,685 | 25,666 | 21,772 | 19,548 | 13,689 | 5,801 | — | — | — | — | |
| Giles | 36,014 | 32,413 | 26,768 | 25,949 | 21,494 | 18,723 | 12,558 | 4,546 | — | — | |
| Grainger | 12,384 | 12,421 | 10,962 | 12,370 | 10,572 | 10,056 | 7,651 | 6,397 | 7,367 | — | *Hawkins |
| Greene | 24,005 | 21,668 | 19,004 | 17,824 | 16,076 | 14,410 | 11,324 | 9,713 | 7,610 | 7,741 | |
| Grundy | 4,592 | 3,250 | 3,093 | 2,773 | — | — | — | — | — | — | See note 16 |
| Hamblen | 10,187 | — | — | — | — | — | — | — | — | — | See note 17 |
| Hamilton | 23,642 | 17,241 | 13,258 | 10,075 | 8,175 | 2,276 | 821 | — | — | — | See note 18 |
| Hancock | 9,098 | 7,148 | 7,020 | 5,660 | — | — | — | — | — | — | See note 19 |
| Hardeman | 22,921 | 18,074 | 17,769 | 17,456 | 14,563 | 11,655 | — | — | — | — | *Hardin |
| Hardin | 14,793 | 11,768 | 11,214 | 10,328 | 8,245 | 4,868 | 1,462 | — | — | — | *Humphreys |
| Hawkins | 20,610 | 15,837 | 15,152 | 13,370 | 15,035 | 13,683 | 10,949 | 7,643 | 6,563 | 6,970 | |
| Haywood | 26,053 | 25,094 | 19,292 | 17,259 | 13,870 | 5,334 | — | — | — | — | |
| Henderson | 17,430 | 14,217 | 14,491 | 13,164 | 11,875 | 8,748 | — | — | — | — | |
| Henry | 22,142 | 20,380 | 19,133 | 18,233 | 14,906 | 12,249 | — | — | — | — | |
| Hickman | 12,095 | 9,856 | 9,312 | 9,397 | 8,618 | 8,119 | 5,080 | 2,583 | — | — | |
| Houston | 4,295 | — | — | — | — | — | — | — | — | — | See note 20 |
| Humphreys | 11,379 | 9,326 | 9,096 | 6,422 | 5,195 | 6,187 | 4,067 | 1,511 | — | — | |
| Jackson | 12,008 | 12,583 | 11,725 | 15,673 | 12,872 | 9,698 | 7,593 | 5,401 | — | — | *Smith |
| James | 5,187 | — | — | — | — | — | — | — | — | — | See note 21 |
| Jefferson | 15,846 | 19,476 | 15,043 | 13,204 | 12,076 | 11,801 | 8,953 | 7,309 | 9,017 | — | See note 22 |
| Johnson | 7,766 | 5,852 | 5,018 | 3,705 | 2,658 | — | — | — | — | — | *Carter |
| Knox | 39,124 | 28,990 | 22,813 | 18,807 | 15,485 | 14,498 | 13,034 | 10,171 | 12,446 | — | See note 23 |
| Lake | 3,968 | 2,428 | — | — | — | — | — | — | — | — | *Obion |
| Lauderdale | 14,918 | 10,838 | 7,559 | 5,169 | 3,435 | — | — | — | — | — | See note 24 |
| Lawrence | 10,383 | 7,601 | 9,320 | 9,280 | 7,121 | 5,411 | 3,271 | — | — | — | See note 25 |
| Lewis | 2,181 | 1,986 | 2,245 | 4,438 | — | — | — | — | — | — | See note 26 |
| Lincoln | 26,960 | 28,050 | 22,828 | 23,492 | 21,493 | 22,075 | 14,761 | 6,104 | — | — | |
| Loudon | 9,148 | — | — | — | — | — | — | — | — | — | See note 27 |
| McMinn | 15,064 | 13,969 | 13,555 | 13,906 | 12,719 | 14,460 | 1,623 | — | — | — | |

149

## POPULATION OF COUNTIES — TENNESSEE: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McNairy | 22,422 | 22,525 | 18,369 | 18,085 | 20,390 | 20,424 | 19,901 | 18,350 | 16,356 | 17,760 | 15,510 |
| Macon | 15,906 | 15,700 | 12,315 | 12,197 | 13,599 | 14,904 | 13,872 | 14,922 | 14,559 | 12,881 | 10,878 |
| Madison | 77,982 | 74,546 | 65,727 | 60,655 | 60,128 | 54,115 | 51,059 | 43,824 | 39,357 | 36,333 | 30,497 |
| Marion | 24,860 | 24,416 | 20,577 | 21,036 | 20,520 | 19,140 | 17,549 | 17,402 | 18,820 | 17,281 | 15,411 |
| Marshall | 21,539 | 19,698 | 17,319 | 16,859 | 17,768 | 16,030 | 15,574 | 17,375 | 16,872 | 18,763 | 18,906 |
| Maury | 54,812 | 51,095 | 43,376 | 41,699 | 40,368 | 40,357 | 34,016 | 35,403 | 40,456 | 42,703 | 38,112 |
| Meigs | 8,033 | 7,431 | 5,219 | 5,160 | 6,080 | 6,393 | 6,127 | 6,077 | 6,131 | 7,491 | 6,930 |
| Monroe | 30,541 | 28,700 | 23,475 | 23,316 | 24,513 | 24,275 | 21,377 | 22,060 | 20,716 | 18,585 | 15,329 |
| Montgomery | 100,498 | 83,342 | 62,721 | 55,645 | 44,186 | 33,346 | 30,882 | 32,265 | 33,672 | 36,017 | 29,697 |
| Moore | 4,721 | 4,510 | 3,568 | 3,454 | 3,948 | 4,093 | 4,037 | 4,491 | 4,800 | 5,706 | 5,975 |
| Morgan | 17,300 | 16,604 | 13,619 | 14,304 | 15,727 | 15,242 | 13,603 | 13,285 | 11,458 | 9,587 | 7,639 |
| Obion | 31,717 | 32,781 | 29,936 | 26,957 | 29,056 | 30,978 | 29,086 | 28,393 | 29,946 | 28,286 | 27,273 |
| Overton | 17,636 | 17,575 | 14,866 | 14,661 | 17,566 | 18,883 | 18,079 | 17,617 | 15,854 | 13,353 | 12,039 |
| Perry | 6,612 | 6,111 | 5,238 | 5,273 | 6,462 | 7,535 | 7,147 | 7,765 | 8,815 | 8,800 | 7,785 |
| Pickett | 4,548 | 4,358 | 3,774 | 4,431 | 5,093 | 6,213 | 5,615 | 5,205 | 5,057 | 5,366 | 4,736 |
| Polk | 13,643 | 13,602 | 11,669 | 12,160 | 14,074 | 15,473 | 15,686 | 14,243 | 14,116 | 11,357 | 8,361 |
| Putnam | 51,373 | 47,690 | 35,487 | 29,236 | 29,869 | 26,250 | 23,759 | 22,231 | 20,023 | 16,890 | 13,683 |
| Rhea | 24,344 | 24,235 | 17,202 | 15,863 | 16,041 | 16,353 | 13,871 | 13,812 | 15,410 | 14,318 | 12,647 |
| Roane | 47,227 | 48,425 | 38,881 | 39,133 | 31,665 | 27,795 | 24,477 | 24,624 | 22,860 | 22,738 | 17,418 |
| Robertson | 41,494 | 37,021 | 29,102 | 27,335 | 27,024 | 29,046 | 28,191 | 25,621 | 25,456 | 25,029 | 20,078 |
| Rutherford | 118,570 | 84,058 | 59,428 | 52,368 | 40,696 | 35,604 | 32,286 | 33,059 | 33,199 | 33,543 | 35,097 |
| Scott | 18,358 | 19,259 | 14,762 | 15,413 | 17,362 | 15,966 | 14,080 | 13,411 | 12,947 | 11,077 | 9,794 |
| Sequatchie | 8,863 | 8,605 | 6,331 | 5,915 | 5,685 | 5,038 | 4,047 | 3,632 | 4,202 | 3,326 | 3,027 |
| Sevier | 51,043 | 41,418 | 28,241 | 24,251 | 23,375 | 23,261 | 20,480 | 22,384 | 22,296 | 22,021 | 18,761 |
| Shelby | 826,330 | 777,113 | 722,014 | 627,019 | 482,393 | 358,250 | 306,482 | 223,216 | 191,439 | 153,557 | 112,740 |
| Smith | 14,143 | 14,935 | 12,509 | 12,059 | 14,098 | 16,148 | 15,473 | 17,134 | 18,548 | 19,026 | 18,404 |
| Stewart | 9,479 | 8,665 | 7,319 | 7,851 | 9,175 | 13,549 | 13,376 | 14,664 | 14,860 | 15,224 | 12,193 |
| Sullivan | 143,596 | 143,968 | 127,329 | 114,139 | 95,063 | 69,085 | 53,087 | 36,259 | 28,120 | 24,935 | 20,879 |
| Sumner | 103,281 | 85,790 | 56,100 | 36,217 | 36,333 | 32,319 | 28,622 | 27,708 | 25,621 | 26,072 | 23,668 |
| Tipton | 37,568 | 32,930 | 28,001 | 28,564 | 29,782 | 28,036 | 27,498 | 30,258 | 29,458 | 29,273 | 24,271 |
| Trousdale | 5,920 | 6,137 | 5,155 | 4,914 | 5,520 | 6,318 | 5,629 | 5,996 | 5,874 | 6,004 | 5,850 |
| Unicoi | 16,549 | 16,362 | 15,254 | 15,082 | 15,886 | 14,128 | 12,678 | 10,120 | 7,201 | 5,851 | 4,619 |
| Union | 13,694 | 11,707 | 9,072 | 8,498 | 8,670 | 9,030 | 11,371 | 11,615 | 11,414 | 12,894 | 11,459 |
| Van Buren | 4,846 | 4,728 | 3,758 | 3,671 | 3,985 | 4,090 | 3,516 | 2,624 | 2,784 | 3,126 | 2,863 |
| Warren | 32,992 | 32,653 | 26,972 | 23,102 | 22,271 | 19,764 | 20,209 | 17,306 | 16,534 | 16,410 | 14,413 |
| Washington | 92,315 | 88,755 | 73,924 | 64,832 | 59,971 | 51,631 | 45,805 | 34,052 | 28,968 | 22,604 | 20,354 |
| Wayne | 13,935 | 13,946 | 12,365 | 11,908 | 13,864 | 13,538 | 12,134 | 12,877 | 12,052 | 12,936 | 11,471 |
| Weakley | 31,972 | 32,896 | 26,827 | 24,227 | 27,962 | 29,498 | 29,262 | 31,053 | 31,929 | 32,546 | 28,955 |
| White | 20,090 | 19,567 | 17,088 | 16,577 | 16,204 | 15,983 | 15,543 | 15,701 | 15,420 | 14,157 | 12,348 |
| Williamson | 81,021 | 58,108 | 34,330 | 25,267 | 24,307 | 25,220 | 22,845 | 23,409 | 24,213 | 26,429 | 26,321 |
| Wilson | 67,675 | 56,064 | 36,999 | 27,668 | 26,318 | 25,267 | 23,929 | 26,241 | 25,394 | 27,078 | 27,148 |

## TENNESSEE NOTES

The Territory South of the Ohio River, formerly part of North Carolina and sometimes known as the Southwest Territory, was created in 1790. It was admitted as the State of Tennessee on June 1, 1796. Both Territory and State had generally the same boundaries as the present State, except that because of erroneous surveys much of the Tennessee-Kentucky boundary was in dispute for some time; it was not finally resurveyed until 1859. Details of the Tennessee-Virginia boundary were not settled until 1901.

Census coverage in 1790 and 1800 was limited to the northeastern part of Tennessee and the region around Nashville,

and coverage did not include the whole State until 1830. The 1790 census of the Southwest Territory actually began at the end of July 1791.

### County Notes:

Note 1: Total for 1790 is for the Territory South of the Ohio River (Southwest Territory), with generally the same boundaries as the present State.

Note 2: Anderson: *Knox; Grainger.

Note 3: Cannon: *Warren, Wilson, Rutherford, Smith.

Note 4: Cheatham: *Davidson, Robertson, Montgomery.

Note 5: Chester: *McNairy, Henderson, Madison, Hardeman.

Note 6: Claiborne: *Grainger, Hawkins.

Note 7: Clay: *Jackson, Overton.

Note 8: Cocke: *Jefferson; in 1800 Cocke was reported with Jefferson.

Note 9: Coffee: *Franklin, Warren, Bedford.

Note 10: Crockett: *Haywood, Gibson, Madison, Dyer.

Note 11: Cumberland: *Morgan, Bledsoe, White; Overton, Fentress, Roane.

Note 12: Decatur: *Perry, Henderson.

Note 13: DeKalb: *Warren, Smith, White.

Note 14: Dickson: *Robertson, Montgomery.

Note 15: Fentress: *Morgan, Overton, Campbell.

Note 16: Grundy: *Warren, Coffee.

## POPULATION OF COUNTIES — TENNESSEE: 1790-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McNairy | 17,271 | 12,726 | 14,732 | 12,864 | 9,385 | 5,697 | — | — | — | — | *Hardin |
| Macon | 9,321 | 6,633 | 7,290 | 6,948 | — | — | — | — | — | — | See note 28 |
| Madison | 30,874 | 23,480 | 21,535 | 21,470 | 16,530 | 11,594 | — | — | — | — | |
| Marion | 10,910 | 6,841 | 6,190 | 6,314 | 6,070 | 5,508 | 3,888 | — | — | — | |
| Marshall | 19,259 | 16,207 | 14,592 | 15,616 | 14,555 | — | — | — | — | — | See note 29 |
| Maury | 39,904 | 36,289 | 32,498 | 29,520 | 28,186 | 27,665 | 22,141 | 10,359 | — | — | |
| Meigs | 7,117 | 4,511 | 4,667 | 4,879 | 4,794 | — | — | — | — | — | *Rhea |
| Monroe | 14,283 | 12,589 | 12,607 | 11,874 | 12,056 | 13,708 | 2,529 | — | — | — | |
| Montgomery | 28,481 | 24,747 | 20,895 | 21,045 | 16,927 | 14,349 | 12,219 | 8,021 | 2,899 | 1,387 | See note 30 |
| Moore | 6,233 | — | — | — | — | — | — | — | — | — | See note 31 |
| Morgan | 5,156 | 2,969 | 3,353 | 3,430 | 2,660 | 2,582 | 1,676 | — | — | — | See note 32 |
| Obion | 22,912 | 15,584 | 12,817 | 7,633 | 4,814 | 2,099 | — | — | — | — | |
| Overton | 12,153 | 11,297 | 12,637 | 11,211 | 9,279 | 8,242 | 7,128 | 5,643 | — | — | *Smith |
| Perry | 7,174 | 6,925 | 6,042 | 5,821 | 7,419 | 7,094 | 2,384 | — | — | — | *Humphreys |
| Pickett | — | — | — | — | — | — | — | — | — | — | See note 33 |
| Polk | 7,269 | 7,369 | 8,726 | 6,338 | 3,570 | — | — | — | — | — | *McMinn |
| Putnam | 11,501 | 8,698 | 8,558 | — | — | — | — | — | — | — | See note 34 |
| Rhea | 7,073 | 5,538 | 4,991 | 4,415 | 3,985 | 8,186 | 4,215 | 2,504 | — | — | |
| Roane | 15,237 | 15,622 | 13,583 | 12,185 | 10,948 | 11,341 | 7,895 | 5,581 | — | — | *Knox |
| Robertson | 18,861 | 16,166 | 15,265 | 16,145 | 13,801 | 13,272 | 9,938 | 7,270 | 4,280 | — | See note 35 |
| Rutherford | 36,741 | 33,289 | 27,918 | 29,122 | 24,280 | 26,134 | 19,552 | 10,265 | — | — | See note 36 |
| Scott | 6,021 | 4,054 | 3,519 | 1,905 | — | — | — | — | — | — | See note 37 |
| Sequatchie | 2,565 | 2,335 | 2,120 | — | — | — | — | — | — | — | See note 38 |
| Sevier | 15,541 | 11,028 | 9,122 | 6,920 | 6,442 | 5,717 | 4,772 | 4,595 | 3,419 | 3,619 | See note 39 |
| Shelby | 78,430 | 76,378 | 48,092 | 31,157 | 14,721 | 5,648 | 364 | — | — | — | |
| Smith | 17,799 | 15,994 | 16,357 | 18,412 | 21,179 | 19,905 | 17,580 | 11,649 | 4,294 | — | *Sumner |
| Stewart | 12,690 | 12,019 | 9,896 | 8,919 | 8,567 | 6,968 | 8,397 | 4,262 | — | — | *Montgomery |
| Sullivan | 18,321 | 13,136 | 13,552 | 11,742 | 10,736 | 10,073 | 7,015 | 6,847 | 10,218 | 4,447 | |
| Sumner | 23,625 | 23,711 | 22,036 | 22,717 | 22,445 | 20,569 | 19,211 | 13,792 | 4,615 | 2,196 | |
| Tipton | 21,033 | 14,884 | 10,705 | 8,887 | 5,800 | 5,317 | — | — | — | — | |
| Trousdale | 6,646 | — | — | — | — | — | — | — | — | — | See note 40 |
| Unicoi | 3,645 | — | — | — | — | — | — | — | — | — | See note 41 |
| Union | 10,260 | 7,605 | 6,117 | — | — | — | — | — | — | — | See note 42 |
| Van Buren | 2,933 | 2,725 | 2,581 | 2,674 | — | — | — | — | — | — | See note 43 |
| Warren | 14,079 | 12,714 | 11,147 | 10,179 | 10,803 | 15,210 | 10,348 | 5,725 | — | — | *Wilson |
| Washington | 16,181 | 16,317 | 14,829 | 13,861 | 11,751 | 10,995 | 9,557 | 7,740 | 6,379 | 5,872 | |
| Wayne | 11,301 | 10,209 | 9,115 | 8,170 | 7,705 | 6,013 | 2,459 | — | — | — | See note 44 |
| Weakley | 24,538 | 20,755 | 18,216 | 14,608 | 9,870 | 4,797 | — | — | — | — | |
| White | 11,176 | 9,375 | 9,381 | 11,444 | 10,747 | 9,967 | 8,701 | 4,028 | — | — | |
| Williamson | 28,313 | 25,326 | 23,827 | 27,201 | 27,006 | 26,638 | 20,640 | 13,153 | 2,868 | — | *Davidson |
| Wilson | 28,747 | 25,881 | 26,072 | 27,443 | 24,460 | 25,472 | 18,730 | 11,952 | 3,261 | — | *Sumner |

Note 17: Hamblen: *Jefferson, Grainger, Hawkins.

Note 18: Hamilton County's 1840-70 census boundaries were essentially the same as those of 1920-90.

Note 19: Hancock: *Hawkins, Claiborne.

Note 20: Houston: *Stewart, Dickson, Humphreys.

Note 21: James: *Hamilton; to Hamilton (1919).

Note 22: Jefferson: *Greene, Hawkins; in 1800 Cocke was reported with Jefferson.

Note 23: Knox: *Hawkins, Greene.

Note 24: Lauderdale: *Tipton, Dyer; Haywood.

Note 25: Lawrence: *Giles, Hickman.

Note 26: Lewis: *Hickman, Maury, Lawrence, Wayne.

Note 27: Loudon: *Monroe, Roane, Blount.

Note 28: Macon: *Smith, Sumner.

Note 29: Marshall: *Bedford, Lincoln, Maury.

Note 30: Montgomery: 1790: Tennessee.

Note 31: Moore: *Lincoln, Franklin.

Note 32: Morgan: *Roane, Anderson, Overton.

Note 33: Pickett: *Fentress, Overton.

Note 34: Putnam: *Jackson, White, Overton, DeKalb.

Note 35: Robertson: *Tennessee (Montgomery), Sumner.

Note 36: Rutherford: *Wilson, Davidson; Williamson.

Note 37: Scott: *Campbell, Morgan, Anderson, Fentress.

Note 38: Sequatchie: *Marion, Grundy, Bledsoe.

Note 39: Sevier: The population shown for 1790 was reported for "South of French Broad [River]". Sevier County was created in 1794.

Note 40: Trousdale: *Sumner, Smith; Macon, Wilson.

Note 41: Unicoi: *Washington, Carter.

Note 42: Union: *Grainger, Claiborne, Knox, Campbell, Anderson.

Note 43: Van Buren: *White, Warren.

Note 44: Wayne: *Humphreys, Hickman.

## POPULATION OF COUNTIES — TEXAS: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TEXAS | 16,986,510 | 14,229,191 | 11,196,730 | 9,579,677 | 7,711,194 | 6,414,824 | 5,824,715 | 4,663,228 | 3,896,542 | 3,048,710 | 2,235,527 |
| Anderson | 48,024 | 38,381 | 27,789 | 28,162 | 31,875 | 37,092 | 34,643 | 34,318 | 29,650 | 28,015 | 20,923 |
| Andrews | 14,338 | 13,323 | 10,372 | 13,450 | 5,002 | 1,277 | 736 | 350 | 975 | 87 | 24 |
| Angelina | 69,884 | 64,172 | 49,349 | 39,814 | 36,032 | 32,201 | 27,803 | 22,287 | 17,705 | 13,481 | 6,306 |
| Aransas | 17,892 | 14,260 | 8,902 | 7,006 | 4,252 | 3,469 | 2,219 | 2,064 | 2,106 | 1,716 | 1,824 |
| Archer | 7,973 | 7,266 | 5,759 | 6,110 | 6,816 | 7,599 | 9,684 | 5,254 | 6,525 | 2,508 | 2,101 |
| Armstrong | 2,021 | 1,994 | 1,895 | 1,966 | 2,215 | 2,495 | 3,329 | 2,816 | 2,682 | 1,205 | 944 |
| Atascosa | 30,533 | 25,055 | 18,696 | 18,828 | 20,048 | 19,275 | 15,654 | 12,702 | 10,004 | 7,143 | 6,459 |
| Austin | 19,832 | 17,726 | 13,831 | 13,777 | 14,663 | 17,384 | 18,860 | 18,874 | 17,699 | 20,676 | 17,859 |
| Bailey | 7,064 | 8,168 | 8,487 | 9,090 | 7,592 | 6,318 | 5,186 | 517 | 312 | 4 | 0 |
| Bandera | 10,562 | 7,084 | 4,747 | 3,892 | 4,410 | 4,234 | 3,784 | 4,001 | 4,921 | 5,332 | 3,795 |
| Bastrop | 38,263 | 24,726 | 17,297 | 16,925 | 19,622 | 21,610 | 23,888 | 26,649 | 25,344 | 26,845 | 20,736 |
| Baylor | 4,385 | 4,919 | 5,221 | 5,893 | 6,875 | 7,755 | 7,418 | 7,027 | 8,411 | 3,052 | 2,595 |
| Bee | 25,135 | 26,030 | 22,737 | 23,755 | 18,174 | 16,481 | 15,721 | 12,137 | 12,090 | 7,720 | 3,720 |
| Bell | 191,088 | 157,889 | 124,483 | 94,097 | 73,824 | 44,863 | 50,030 | 46,412 | 49,186 | 45,535 | 33,377 |
| Bexar | 1,185,394 | 988,800 | 830,460 | 687,151 | 500,460 | 338,176 | 292,533 | 202,096 | 119,676 | 69,422 | 49,266 |
| Bexar (district) | — | — | — | — | — | — | — | — | — | — | — |
| Blanco | 5,972 | 4,681 | 3,567 | 3,657 | 3,780 | 4,264 | 3,842 | 4,063 | 4,311 | 4,703 | 4,649 |
| Borden | 799 | 859 | 888 | 1,076 | 1,106 | 1,396 | 1,505 | 965 | 1,386 | 776 | 222 |
| Bosque | 15,125 | 13,401 | 10,966 | 10,809 | 11,836 | 16,761 | 15,750 | 18,032 | 19,013 | 17,390 | 14,224 |
| Bowie | 81,665 | 75,301 | 67,813 | 59,971 | 61,966 | 50,208 | 48,563 | 39,472 | 34,827 | 26,676 | 20,267 |
| Brazoria | 191,707 | 169,587 | 108,312 | 76,204 | 46,549 | 27,069 | 23,054 | 20,645 | 13,299 | 14,861 | 11,506 |
| Brazos | 121,862 | 93,588 | 57,978 | 44,895 | 38,390 | 26,977 | 21,835 | 21,975 | 18,919 | 18,859 | 16,650 |
| Brewster | 8,681 | 7,573 | 7,780 | 6,434 | 7,309 | 6,478 | 6,624 | 4,822 | 5,220 | 2,356 | 710 |
| Briscoe | 1,971 | 2,579 | 2,794 | 3,577 | 3,528 | 4,056 | 5,590 | 2,948 | 2,162 | 1,253 | 0 |
| Brooks | 8,204 | 8,428 | 8,005 | 8,609 | 9,195 | 6,362 | 5,901 | 4,560 | — | — | — |
| Brown | 34,371 | 33,057 | 25,877 | 24,728 | 28,607 | 25,924 | 28,362 | 21,682 | 22,935 | 16,019 | 11,421 |
| Buchel | — | — | — | — | — | — | — | — | — | — | 298 |
| Burleson | 13,625 | 12,313 | 9,999 | 11,177 | 13,000 | 18,334 | 19,848 | 16,855 | 18,687 | 18,367 | 13,001 |
| Burnet | 22,677 | 17,803 | 11,420 | 9,265 | 10,356 | 10,771 | 10,355 | 9,499 | 10,755 | 10,528 | 10,747 |
| Caldwell | 26,392 | 23,637 | 21,178 | 17,222 | 19,350 | 24,893 | 31,397 | 25,160 | 24,237 | 21,765 | 15,769 |
| Calhoun | 19,053 | 19,574 | 17,831 | 16,592 | 9,222 | 5,911 | 5,385 | 4,700 | 3,635 | 2,395 | 815 |
| Callahan | 11,859 | 10,992 | 8,205 | 7,929 | 9,087 | 11,568 | 12,785 | 11,844 | 12,973 | 8,768 | 5,457 |
| Cameron | 260,120 | 209,727 | 140,368 | 151,098 | 125,170 | 83,202 | 77,540 | 36,662 | 27,158 | 16,095 | 14,424 |
| Camp | 9,904 | 9,275 | 8,005 | 7,849 | 8,740 | 10,285 | 10,063 | 11,103 | 9,551 | 9,146 | 6,624 |
| Carson | 6,576 | 6,672 | 6,358 | 7,781 | 6,852 | 6,624 | 7,745 | 3,078 | 2,127 | 469 | 356 |
| Cass | 29,982 | 29,430 | 24,133 | 23,496 | 26,732 | 33,496 | 30,030 | 30,041 | 27,587 | 22,841 | 22,554 |
| Castro | 9,070 | 10,556 | 10,394 | 8,923 | 5,417 | 4,631 | 4,720 | 1,948 | 1,850 | 400 | 9 |
| Chambers | 20,088 | 18,538 | 12,187 | 10,379 | 7,871 | 7,511 | 5,710 | 4,162 | 4,234 | 3,046 | 2,241 |
| Cherokee | 41,049 | 38,127 | 32,008 | 33,120 | 38,694 | 43,970 | 43,180 | 37,633 | 29,038 | 25,154 | 22,975 |
| Childress | 5,953 | 6,950 | 6,605 | 8,421 | 12,123 | 12,149 | 16,044 | 10,933 | 9,536 | 2,138 | 1,175 |
| Clay | 10,024 | 9,582 | 8,079 | 8,351 | 9,896 | 12,524 | 14,545 | 16,864 | 17,043 | 9,231 | 7,503 |
| Cochran | 4,377 | 4,825 | 5,326 | 6,417 | 5,928 | 3,735 | 1,963 | 67 | 65 | 25 | — |
| Coke | 3,424 | 3,196 | 3,087 | 3,589 | 4,045 | 4,590 | 5,253 | 4,557 | 6,412 | 3,430 | 2,059 |
| Coleman | 9,710 | 10,439 | 10,288 | 12,458 | 15,503 | 20,571 | 23,669 | 18,805 | 22,618 | 10,077 | 6,112 |
| Collin | 264,036 | 144,576 | 66,920 | 41,247 | 41,692 | 47,190 | 46,180 | 49,609 | 49,021 | 50,087 | 36,736 |
| Collingsworth | 3,573 | 4,648 | 4,755 | 6,276 | 9,139 | 10,331 | 14,461 | 9,154 | 5,224 | 1,233 | 357 |
| Colorado | 18,383 | 18,823 | 17,638 | 18,463 | 17,576 | 17,812 | 19,129 | 19,013 | 18,897 | 22,203 | 19,512 |
| Comal | 51,832 | 36,446 | 24,165 | 19,844 | 16,357 | 12,321 | 11,984 | 8,824 | 8,434 | 7,008 | 6,398 |
| Comanche | 13,381 | 12,617 | 11,898 | 11,865 | 15,516 | 19,245 | 18,430 | 25,748 | 27,186 | 23,009 | 15,608 |
| Concho | 3,044 | 2,915 | 2,937 | 3,672 | 5,078 | 6,192 | 7,645 | 5,847 | 6,654 | 1,427 | 1,065 |
| Cooke | 30,777 | 27,656 | 23,471 | 22,560 | 22,146 | 24,909 | 24,136 | 25,667 | 26,603 | 27,494 | 24,696 |
| Coryell | 64,213 | 56,767 | 35,311 | 23,961 | 16,284 | 20,226 | 19,999 | 20,601 | 21,703 | 21,308 | 16,873 |
| Cottle | 2,247 | 2,947 | 3,204 | 4,207 | 6,099 | 7,079 | 9,395 | 6,901 | 4,396 | 1,002 | 240 |
| Crane | 4,652 | 4,600 | 4,172 | 4,699 | 3,965 | 2,841 | 2,221 | 37 | 331 | 51 | 15 |
| Crockett | 4,078 | 4,608 | 3,885 | 4,209 | 3,981 | 2,809 | 2,590 | 1,500 | 1,296 | 1,591 | 194 |

## POPULATION OF COUNTIES -- TEXAS: 1850-1880

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| TEXAS | 1,591,749 | 818,579 | 604,215 | 212,592 | |
| Anderson | 17,395 | 9,229 | 10,398 | 2,884 | |
| Andrews | — | — | — | — | |
| Angelina | 5,239 | 3,985 | 4,271 | 1,165 | |
| Aransas | 996 | — | — | — | *Refugio; see note 2 |
| Archer | 596 | — | — | — | |
| Armstrong | 31 | — | — | — | |
| Atascosa | 4,217 | 2,915 | 1,578 | — | *Bexar |
| Austin | 14,429 | 15,087 | 10,139 | 3,841 | |
| Bailey | — | — | — | — | |
| Bandera | 2,158 | 649 | 399 | — | *Bexar |
| Bastrop | 17,215 | 12,290 | 7,006 | 3,099 | |
| Baylor | 715 | — | — | — | |
| Bee | 2,298 | 1,082 | 910 | — | *San Patricio, Goliad, Refugio |
| Bell | 20,518 | 9,771 | 4,799 | — | *Milam |
| Bexar | 30,470 | 16,043 | 14,454 | 6,052 | |
| Bexar (district) | — | 1,077 | — | — | See note 3 |
| Blanco | 3,583 | 1,187 | 1,281 | — | *Comal, Hays, Travis, Bexar |
| Borden | 35 | — | — | — | *Bexar District |
| Bosque | 11,217 | 4,981 | 2,005 | — | *Milam |
| Bowie | 10,965 | 4,684 | 5,052 | 2,912 | |
| Brazoria | 9,774 | 7,527 | 7,143 | 4,841 | |
| Brazos | 13,576 | 9,205 | 2,776 | 614 | |
| Brewster | — | — | — | — | *Presidio |
| Briscoe | 12 | — | — | — | |
| Brooks | — | — | — | — | *Hidalgo, Starr |
| Brown | 8,414 | 544 | 20 | — | *Travis; Milam |
| Buchel | — | — | — | — | *Presidio; to Brewster |
| Burleson | 9,243 | 6,072 | 5,680 | 1,713 | |
| Burnet | 6,855 | 3,688 | 2,487 | — | *Travis, Milam, Williamson |
| Caldwell | 11,757 | 6,572 | 4,481 | 1,329 | |
| Calhoun | 1,739 | 3,443 | 2,642 | 1,110 | |
| Callahan | 3,453 | — | — | — | |
| Cameron | 14,959 | 10,999 | 6,028 | 8,541 | See note 4 |
| Camp | 5,931 | — | — | — | *Upshur |
| Carson | — | — | — | — | |
| Cass | 16,724 | 8,875 | 8,411 | 4,991 | 1870: Davis |
| Castro | — | — | — | — | |
| Chambers | 2,187 | 1,503 | 1,508 | — | *Liberty, Jefferson |
| Cherokee | 16,723 | 11,079 | 12,098 | 6,673 | |
| Childress | 25 | — | — | — | |
| Clay | 5,045 | 0 | 109 | — | *Cooke |
| Cochran | — | — | — | — | |
| Coke | — | — | — | — | *Tom Green |
| Coleman | 3,603 | 347 | — | — | |
| Collin | 25,983 | 14,013 | 9,264 | 1,950 | |
| Collingsworth | 6 | — | — | — | |
| Colorado | 16,673 | 8,326 | 7,885 | 2,257 | |
| Comal | 5,546 | 5,283 | 4,030 | 1,723 | |
| Comanche | 8,608 | 1,001 | 709 | — | *Milam |
| Concho | 800 | — | — | — | |
| Cooke | 20,391 | 5,315 | 3,760 | 220 | |
| Coryell | 10,924 | 4,124 | 2,666 | — | *Milam |
| Cottle | 24 | — | — | — | |
| Crane | — | — | — | — | *Tom Green |
| Crockett | 127 | — | — | — | *Bexar District |

Retrieved in Frey V05334 Archived 3/13/23 Defended 3/22/23 Document is prohibited... reproduced by copyright. reproduction without permission.

153

## POPULATION OF COUNTIES — TEXAS: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crosby | 7,304 | 8,859 | 9,085 | 10,347 | 9,582 | 10,046 | 11,023 | 6,084 | 1,765 | 788 | 346 |
| Culberson | 3,407 | 3,315 | 3,429 | 2,794 | 1,825 | 1,653 | 1,228 | 912 | — | — | — |
| Dallam | 5,461 | 6,531 | 6,012 | 6,302 | 7,640 | 6,494 | 7,830 | 4,528 | 4,001 | 146 | 112 |
| Dallas | 1,852,810 | 1,556,390 | 1,327,321 | 951,527 | 614,799 | 398,564 | 325,691 | 210,551 | 135,748 | 82,726 | 67,042 |
| Dawson (old) | — | — | — | — | — | — | — | — | — | — | — |
| Dawson | 14,349 | 16,184 | 16,604 | 19,185 | 19,113 | 15,367 | 13,573 | 4,309 | 2,320 | 37 | 29 |
| Deaf Smith | 19,153 | 21,165 | 18,999 | 13,187 | 9,111 | 6,056 | 5,979 | 3,747 | 3,942 | 843 | 179 |
| Delta | 4,857 | 4,839 | 4,927 | 5,860 | 8,954 | 12,858 | 13,138 | 15,887 | 14,566 | 15,249 | 9,117 |
| Denton | 273,525 | 143,126 | 75,633 | 47,432 | 41,365 | 33,658 | 32,822 | 35,355 | 31,258 | 28,318 | 21,289 |
| DeWitt | 18,840 | 18,903 | 18,660 | 20,683 | 22,973 | 24,935 | 27,441 | 27,971 | 23,501 | 21,311 | 14,307 |
| Dickens | 2,571 | 3,539 | 3,737 | 4,963 | 7,177 | 7,847 | 8,601 | 5,876 | 3,092 | 1,151 | 295 |
| Dimmit | 10,433 | 11,367 | 9,039 | 10,095 | 10,654 | 8,542 | 8,828 | 5,296 | 3,460 | 1,106 | 1,049 |
| Donley | 3,696 | 4,075 | 3,641 | 4,449 | 6,216 | 7,487 | 10,262 | 8,035 | 5,284 | 2,756 | 1,056 |
| Duval | 12,918 | 12,517 | 11,722 | 13,398 | 15,643 | 20,565 | 12,191 | 8,251 | 8,964 | 8,483 | 7,598 |
| Eastland | 18,488 | 19,480 | 18,092 | 19,526 | 23,942 | 30,345 | 34,156 | 58,505 | 23,421 | 17,971 | 10,373 |
| Ector | 118,934 | 115,374 | 91,805 | 90,995 | 42,102 | 15,051 | 3,958 | 760 | 1,178 | 381 | 224 |
| Edwards | 2,266 | 2,033 | 2,107 | 2,317 | 2,908 | 2,933 | 2,764 | 2,283 | 3,768 | 3,108 | 1,970 |
| Ellis | 85,167 | 59,743 | 46,638 | 43,395 | 45,645 | 47,733 | 53,936 | 55,700 | 53,629 | 50,059 | 31,774 |
| El Paso | 591,610 | 479,899 | 359,291 | 314,070 | 194,968 | 131,067 | 131,597 | 101,877 | 52,599 | 24,886 | 15,678 |
| Encinal | — | — | — | — | — | — | — | — | — | — | 2,744 |
| Erath | 27,991 | 22,560 | 18,141 | 16,236 | 18,434 | 20,780 | 20,804 | 28,385 | 32,095 | 29,966 | 21,594 |
| Falls | 17,712 | 17,946 | 17,300 | 21,263 | 26,724 | 33,984 | 38,771 | 36,217 | 35,649 | 33,342 | 20,706 |
| Fannin | 24,804 | 24,285 | 22,705 | 23,880 | 34,253 | 41,064 | 41,163 | 48,185 | 44,801 | 51,793 | 38,709 |
| Fayette | 20,095 | 18,832 | 17,650 | 20,384 | 24,176 | 29,246 | 30,708 | 29,965 | 29,796 | 36,542 | 31,481 |
| Fisher | 4,842 | 5,891 | 6,344 | 7,865 | 11,023 | 12,932 | 13,563 | 9,009 | 12,596 | 3,708 | 2,996 |
| Floyd | 8,497 | 9,834 | 11,044 | 12,369 | 60,535 | 10,659 | 12,409 | 9,758 | 4,638 | 2,020 | 529 |
| Foard | 1,794 | 2,158 | 2,211 | 3,125 | 4,216 | 5,237 | 6,315 | 4,747 | 5,726 | 1,568 | — |
| Foley | — | — | — | — | — | — | — | — | — | — | 25 |
| Fort Bend | 225,421 | 130,846 | 52,314 | 40,527 | 31,056 | 32,963 | 29,718 | 22,931 | 18,168 | 16,538 | 10,586 |
| Franklin | 7,802 | 6,893 | 5,291 | 5,101 | 6,257 | 6,478 | 8,494 | 9,304 | 9,331 | 8,674 | 6,481 |
| Freestone | 15,818 | 14,830 | 11,116 | 12,525 | 15,696 | 21,408 | 22,589 | 23,264 | 20,557 | 18,910 | 15,987 |
| Frio | 13,472 | 13,785 | 11,159 | 10,112 | 10,357 | 8,207 | 9,411 | 9,296 | 8,895 | 4,200 | 3,112 |
| Gaines | 14,123 | 13,150 | 11,593 | 12,267 | 8,909 | 8,136 | 2,800 | 1,018 | 1,255 | 55 | 68 |
| Galveston | 217,399 | 195,940 | 169,812 | 140,364 | 113,066 | 81,173 | 64,401 | 53,150 | 44,479 | 44,116 | 31,476 |
| Garza | 5,143 | 5,336 | 5,289 | 5,611 | 6,281 | 5,678 | 5,586 | 4,253 | 1,995 | 185 | 14 |
| Gillespie | 17,204 | 13,532 | 10,553 | 10,048 | 10,520 | 10,670 | 11,020 | 10,015 | 9,447 | 8,229 | 7,056 |
| Glasscock | 1,447 | 1,304 | 1,155 | 1,118 | 1,089 | 1,193 | 1,263 | 555 | 1,143 | 286 | 208 |
| Goliad | 5,980 | 5,193 | 4,869 | 5,429 | 6,219 | 8,798 | 10,093 | 9,348 | 9,909 | 8,310 | 5,910 |
| Gonzales | 17,205 | 16,883 | 16,375 | 17,845 | 21,164 | 26,075 | 28,337 | 28,438 | 28,055 | 28,882 | 18,016 |
| Gray | 23,967 | 26,386 | 26,949 | 31,535 | 24,728 | 23,911 | 22,090 | 4,663 | 3,405 | 480 | 203 |
| Grayson | 95,021 | 89,796 | 83,225 | 73,043 | 70,467 | 69,499 | 65,843 | 74,165 | 65,996 | 63,661 | 53,211 |
| Gregg | 104,948 | 99,487 | 75,929 | 69,436 | 61,258 | 58,027 | 15,778 | 16,767 | 14,140 | 12,343 | 9,402 |
| Grimes | 18,828 | 13,580 | 11,855 | 12,709 | 15,135 | 21,960 | 22,642 | 23,101 | 21,205 | 26,106 | 21,312 |
| Guadalupe | 64,873 | 46,708 | 33,554 | 29,017 | 25,392 | 25,596 | 28,925 | 27,719 | 24,913 | 21,385 | 15,217 |
| Hale | 34,671 | 37,592 | 34,137 | 36,798 | 28,211 | 18,813 | 20,189 | 10,104 | 7,566 | 1,680 | 721 |
| Hall | 3,905 | 5,594 | 6,015 | 7,322 | 10,930 | 12,117 | 16,966 | 11,137 | 8,279 | 1,670 | 703 |
| Hamilton | 7,733 | 8,297 | 7,198 | 8,488 | 10,660 | 13,303 | 13,523 | 14,676 | 15,315 | 13,520 | 9,313 |
| Hansford | 5,848 | 6,209 | 6,351 | 6,208 | 4,202 | 2,783 | 3,548 | 1,354 | 935 | 167 | 133 |
| Hardeman | 5,283 | 6,368 | 6,795 | 8,275 | 10,212 | 11,073 | 14,532 | 12,487 | 11,213 | 3,634 | 3,904 |
| Hardin | 41,320 | 40,721 | 29,996 | 24,629 | 19,535 | 15,875 | 13,936 | 15,983 | 12,947 | 5,049 | 3,956 |
| Harris | 2,818,199 | 2,409,547 | 1,741,912 | 1,243,158 | 806,701 | 528,961 | 359,328 | 186,667 | 115,693 | 63,786 | 37,249 |
| Harrison | 57,483 | 52,265 | 44,841 | 45,594 | 47,745 | 50,900 | 48,937 | 43,565 | 37,243 | 31,878 | 26,721 |
| Hartley | 3,634 | 3,987 | 2,782 | 2,171 | 1,913 | 1,873 | 2,185 | 1,109 | 1,298 | 377 | 252 |
| Haskell | 6,820 | 7,725 | 8,512 | 11,174 | 13,736 | 14,905 | 15,669 | 14,193 | 16,249 | 2,637 | 1,665 |
| Hays | 65,614 | 40,594 | 27,642 | 19,934 | 17,840 | 15,349 | 14,915 | 15,920 | 15,518 | 14,142 | 11,352 |

## POPULATION OF COUNTIES — TEXAS: 1850-1860 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| Crosby | 82 | -- | -- | -- | |
| Culberson | -- | -- | -- | -- | *El Paso |
| Dallam | -- | -- | -- | -- | |
| Dallas | 33,488 | 13,314 | 8,665 | 2,743 | |
| Dawson (old) | -- | -- | 281 | -- | *Bexar; to Kinney, Uvalde; see note 5 |
| Dawson | 24 | -- | -- | -- | *Bexar District |
| Deaf Smith | 38 | -- | -- | -- | |
| Delta | 5,597 | -- | -- | -- | *Hopkins, Lamar |
| Denton | 18,143 | 7,251 | 5,031 | 641 | |
| DeWitt | 10,082 | 6,443 | 5,108 | 1,716 | |
| Dickens | 28 | -- | -- | -- | |
| Dimmit | 665 | 109 | -- | -- | |
| Donley | 160 | -- | -- | -- | |
| Duval | 5,732 | 1,083 | -- | -- | |
| Eastland | 4,855 | 88 | 99 | -- | *Milam, Travis |
| Ector | -- | -- | -- | -- | *Tom Green |
| Edwards | 266 | -- | -- | -- | |
| Ellis | 21,294 | 7,514 | 5,246 | 989 | |
| El Paso | 3,845 | 3,671 | 4,051 | -- | |
| Encinal | 1,902 | 427 | 43 | -- | *Webb, Nueces; to Webb; see note 4 |
| Erath | 11,796 | 1,801 | 2,425 | -- | *Milam |
| Falls | 16,240 | 9,851 | 3,614 | -- | *Limestone, Milam |
| Fannin | 25,501 | 13,207 | 9,217 | 3,788 | |
| Fayette | 27,996 | 16,863 | 11,604 | 3,756 | |
| Fisher | 136 | -- | -- | -- | *Bexar District |
| Floyd | 3 | -- | -- | -- | |
| Foard | -- | -- | -- | -- | *Hardeman, Cottle, Knox |
| Foley | -- | -- | -- | -- | *Presidio; to Brewster |
| Fort Bend | 9,380 | 7,114 | 6,143 | 2,533 | |
| Franklin | 5,280 | -- | -- | -- | *Titus |
| Freestone | 14,921 | 8,139 | 6,881 | -- | *Limestone |
| Frio | 2,130 | 309 | 42 | -- | *Bexar |
| Gaines | 8 | -- | -- | -- | *Bexar District |
| Galveston | 24,121 | 15,290 | 8,229 | 4,529 | |
| Garza | 36 | -- | -- | -- | |
| Gillespie | 5,228 | 3,566 | 2,736 | 1,240 | |
| Glasscock | -- | -- | -- | -- | *Tom Green |
| Goliad | 5,632 | 3,628 | 3,384 | 648 | |
| Gonzales | 14,840 | 8,951 | 8,059 | 1,492 | |
| Gray | 55 | -- | -- | -- | |
| Grayson | 38,108 | 14,387 | 8,184 | 2,008 | |
| Gregg | 8,530 | -- | -- | -- | *Rusk, Upshur |
| Grimes | 18,603 | 13,218 | 10,307 | 4,008 | |
| Guadalupe | 12,202 | 7,282 | 5,444 | 1,511 | |
| Hale | -- | -- | -- | -- | |
| Hall | 36 | -- | -- | -- | |
| Hamilton | 6,365 | 733 | 489 | -- | *Milam |
| Hansford | 18 | -- | -- | -- | |
| Hardeman | 50 | -- | -- | -- | |
| Hardin | 1,870 | 1,460 | 1,353 | -- | *Jefferson, Liberty, Tyler |
| Harris | 27,985 | 17,375 | 9,070 | 4,668 | |
| Harrison | 25,177 | 13,241 | 15,001 | 11,822 | |
| Hartley | 100 | -- | -- | -- | |
| Haskell | 48 | -- | -- | -- | |
| Hays | 7,555 | 4,088 | 2,126 | 387 | |

Cited in 7:21CV05334. Decided in 3/16/23. Archived by copyright. Reproduction is strictly prohibited without copyright permission. Further reproduction prohibited.

155

## POPULATION OF COUNTIES — TEXAS: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hemphill | 3,720 | 5,304 | 3,084 | 3,185 | 4,123 | 4,170 | 4,637 | 4,280 | 3,170 | 815 | 519 |
| Henderson | 58,543 | 42,606 | 26,466 | 21,786 | 23,405 | 31,822 | 30,583 | 28,327 | 20,131 | 19,970 | 12,285 |
| Hidalgo | 383,545 | 283,229 | 181,535 | 180,904 | 160,446 | 106,059 | 77,004 | 38,110 | 13,728 | 6,837 | 6,534 |
| Hill | 27,146 | 25,024 | 22,596 | 23,650 | 31,282 | 38,355 | 43,036 | 43,332 | 46,760 | 41,355 | 27,583 |
| Hockley | 24,199 | 23,230 | 20,396 | 22,340 | 20,407 | 12,693 | 9,298 | 137 | 137 | 44 | — |
| Hood | 28,981 | 17,714 | 6,368 | 5,443 | 5,287 | 6,674 | 6,779 | 8,759 | 10,008 | 9,146 | 7,514 |
| Hopkins | 28,833 | 25,247 | 20,710 | 18,594 | 23,490 | 30,274 | 29,410 | 34,791 | 31,038 | 27,950 | 20,572 |
| Houston | 21,375 | 22,299 | 17,855 | 19,376 | 22,825 | 31,137 | 30,017 | 28,601 | 29,564 | 25,452 | 19,360 |
| Howard | 32,343 | 33,142 | 37,796 | 40,139 | 26,722 | 20,990 | 22,888 | 6,962 | 8,881 | 2,528 | 1,210 |
| Hudspeth | 2,915 | 2,728 | 2,392 | 3,343 | 4,298 | 3,149 | 3,728 | 962 | — | — | — |
| Hunt | 64,343 | 55,248 | 47,948 | 39,399 | 42,731 | 48,793 | 49,016 | 50,350 | 48,116 | 47,295 | 31,885 |
| Hutchinson | 25,689 | 26,304 | 24,443 | 34,419 | 31,580 | 19,069 | 14,848 | 721 | 892 | 303 | 58 |
| Irion | 1,629 | 1,386 | 1,070 | 1,183 | 1,590 | 1,963 | 2,049 | 1,610 | 1,283 | 848 | 870 |
| Jack | 6,981 | 7,408 | 6,711 | 7,418 | 7,755 | 10,206 | 9,046 | 9,863 | 11,817 | 10,224 | 9,740 |
| Jackson | 13,039 | 13,352 | 12,975 | 14,040 | 12,916 | 11,720 | 10,980 | 11,244 | 6,471 | 6,094 | 3,281 |
| Jasper | 31,102 | 30,781 | 24,692 | 22,100 | 20,049 | 17,491 | 17,064 | 15,569 | 14,000 | 7,138 | 5,592 |
| Jeff Davis | 1,946 | 1,647 | 1,527 | 1,582 | 2,090 | 2,375 | 1,800 | 1,445 | 1,678 | 1,150 | 1,394 |
| Jefferson | 239,397 | 250,938 | 244,773 | 245,659 | 195,083 | 145,329 | 133,391 | 73,120 | 38,182 | 14,239 | 5,857 |
| Jim Hogg | 5,109 | 5,168 | 4,654 | 5,022 | 5,389 | 5,449 | 4,919 | 1,914 | — | — | — |
| Jim Wells | 37,679 | 36,498 | 33,032 | 34,548 | 27,991 | 20,239 | 13,456 | 6,587 | — | — | — |
| Johnson | 97,165 | 67,649 | 45,769 | 34,720 | 31,390 | 30,384 | 33,317 | 37,286 | 34,460 | 33,819 | 22,313 |
| Jones | 16,490 | 17,268 | 16,106 | 19,299 | 22,147 | 23,378 | 24,233 | 22,323 | 24,299 | 7,053 | 3,797 |
| Karnes | 12,455 | 13,593 | 13,462 | 14,995 | 17,139 | 19,248 | 23,316 | 19,049 | 14,942 | 8,681 | 3,637 |
| Kaufman | 52,220 | 39,015 | 32,392 | 29,931 | 31,070 | 38,308 | 40,905 | 41,276 | 35,323 | 33,376 | 21,598 |
| Kendall | 14,589 | 10,635 | 6,964 | 5,889 | 5,423 | 5,080 | 4,080 | 4,779 | 4,517 | 4,103 | 3,826 |
| Kenedy | 460 | 543 | 678 | 884 | 632 | 700 | 700 | 1,033 | — | — | — |
| Kent | 1,010 | 1,145 | 1,434 | 1,727 | 2,249 | 3,413 | 3,851 | 3,335 | 2,655 | 899 | 324 |
| Kerr | 36,304 | 28,780 | 19,454 | 16,800 | 14,022 | 11,650 | 10,151 | 5,842 | 5,505 | 4,980 | 4,462 |
| Kimble | 4,122 | 4,063 | 3,904 | 3,943 | 4,619 | 5,064 | 4,119 | 3,581 | 3,261 | 2,503 | 2,243 |
| King | 354 | 425 | 464 | 640 | 870 | 1,066 | 1,193 | 655 | 810 | 490 | 173 |
| Kinney | 3,119 | 2,279 | 2,006 | 2,452 | 2,668 | 4,533 | 3,980 | 3,746 | 3,401 | 2,447 | 3,781 |
| Kleberg | 30,274 | 33,358 | 33,166 | 30,052 | 21,991 | 13,344 | 12,451 | 7,837 | — | — | — |
| Knox | 4,837 | 5,329 | 5,972 | 7,857 | 10,082 | 10,090 | 11,368 | 9,240 | 9,625 | 2,322 | 1,134 |
| Lamar | 43,949 | 42,156 | 36,062 | 34,234 | 43,033 | 50,425 | 48,529 | 55,742 | 46,544 | 48,627 | 37,302 |
| Lamb | 15,072 | 18,669 | 17,770 | 21,896 | 20,015 | 17,606 | 17,452 | 1,175 | 540 | 31 | 4 |
| Lampasas | 13,521 | 12,005 | 9,323 | 9,418 | 9,929 | 9,167 | 8,677 | 8,800 | 9,532 | 8,625 | 7,584 |
| La Salle | 5,254 | 5,514 | 5,014 | 5,972 | 7,485 | 8,003 | 8,228 | 4,821 | 4,747 | 2,303 | 2,139 |
| Lavaca | 18,690 | 19,004 | 17,903 | 20,174 | 22,159 | 25,485 | 27,550 | 28,964 | 26,418 | 28,121 | 21,887 |
| Lee | 12,854 | 10,952 | 8,048 | 8,949 | 10,144 | 12,751 | 13,390 | 14,014 | 13,132 | 14,595 | 11,952 |
| Leon | 12,665 | 9,594 | 8,738 | 9,951 | 12,024 | 17,733 | 19,898 | 18,286 | 16,583 | 18,072 | 13,841 |
| Liberty | 52,726 | 47,088 | 33,014 | 31,595 | 26,729 | 24,541 | 19,868 | 14,637 | 10,686 | 8,102 | 4,230 |
| Limestone | 20,946 | 20,224 | 18,100 | 20,413 | 25,251 | 33,781 | 39,497 | 33,283 | 34,621 | 32,573 | 21,678 |
| Lipscomb | 3,143 | 3,766 | 3,486 | 3,406 | 3,658 | 3,764 | 4,512 | 3,684 | 2,634 | 790 | 632 |
| Live Oak | 9,556 | 9,606 | 6,697 | 7,846 | 9,054 | 9,799 | 8,956 | 4,171 | 3,442 | 2,268 | 2,055 |
| Llano | 11,631 | 10,144 | 6,979 | 5,240 | 5,377 | 5,996 | 5,538 | 5,360 | 6,520 | 7,301 | 6,772 |
| Loving | 107 | 91 | 164 | 226 | 227 | 285 | 195 | 82 | 249 | 33 | 3 |
| Lubbock | 222,636 | 211,651 | 179,295 | 156,271 | 101,048 | 51,782 | 39,104 | 11,096 | 3,624 | 293 | 33 |
| Lynn | 6,758 | 8,605 | 9,107 | 10,914 | 11,030 | 11,931 | 12,372 | 4,751 | 1,713 | 17 | 24 |
| McCulloch | 8,778 | 8,735 | 8,571 | 8,815 | 11,701 | 13,208 | 13,883 | 11,020 | 13,405 | 3,960 | 3,217 |
| McLennan | 189,123 | 170,755 | 147,553 | 150,091 | 130,194 | 101,898 | 98,682 | 82,921 | 73,250 | 59,772 | 39,204 |
| McMullen | 817 | 789 | 1,095 | 1,116 | 1,187 | 1,374 | 1,351 | 952 | 1,091 | 1,024 | 1,038 |
| Madison | 10,931 | 10,649 | 7,693 | 6,749 | 7,996 | 12,029 | 12,227 | 11,956 | 10,318 | 10,432 | 8,512 |
| Marion | 9,984 | 10,360 | 8,517 | 8,049 | 10,172 | 11,457 | 10,371 | 10,886 | 10,472 | 10,754 | 10,862 |
| Martin | 4,956 | 4,684 | 4,774 | 5,068 | 5,541 | 5,556 | 5,785 | 1,146 | 1,549 | 332 | 264 |
| Mason | 3,423 | 3,683 | 3,356 | 3,780 | 4,945 | 5,378 | 5,511 | 4,824 | 5,683 | 5,573 | 5,180 |

156

## POPULATION OF COUNTIES -- TEXAS: 1850-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| Hemphill | 149 | -- | -- | -- | |
| Henderson | 9,735 | 6,786 | 4,595 | 1,237 | |
| Hidalgo | 4,347 | 2,387 | 1,192 | -- | *Cameron |
| Hill | 16,554 | 7,453 | 3,653 | -- | *Navarro |
| Hockley | -- | -- | -- | -- | |
| Hood | 6,125 | 2,585 | -- | -- | *Johnson, Erath |
| Hopkins | 15,461 | 12,651 | 7,745 | 2,623 | |
| Houston | 16,702 | 8,147 | 8,058 | 2,721 | |
| Howard | 50 | -- | -- | -- | *Bexar District |
| Hudspeth | -- | -- | -- | -- | *El Paso |
| Hunt | 17,230 | 10,291 | 6,630 | 1,520 | |
| Hutchinson | 50 | -- | -- | -- | |
| Irion | -- | -- | -- | -- | *Tom Green |
| Jack | 6,626 | 694 | 1,000 | -- | *Cooke |
| Jackson | 2,723 | 2,278 | 2,612 | 996 | |
| Jasper | 5,779 | 4,218 | 4,037 | 1,767 | |
| Jeff Davis | -- | -- | -- | -- | *Presidio |
| Jefferson | 3,489 | 1,906 | 1,995 | 1,836 | |
| Jim Hogg | -- | -- | -- | -- | *Starr, Zapata, Duval |
| Jim Wells | -- | -- | -- | -- | *Nueces |
| Johnson | 17,911 | 4,923 | 4,305 | -- | *Navarro, Milam |
| Jones | 546 | -- | -- | -- | |
| Karnes | 3,270 | 1,705 | 2,171 | -- | *Goliad, Bexar, DeWitt, San Patricio |
| Kaufman | 15,448 | 6,895 | 3,936 | 1,047 | |
| Kendall | 2,763 | 1,536 | -- | -- | *Blanco, Kerr |
| Kenedy | -- | -- | -- | -- | *Cameron, Hidalgo; Nueces, see note 5 |
| Kent | 92 | -- | -- | -- | |
| Kerr | 2,168 | 1,042 | 634 | -- | *Bexar |
| Kimble | 1,343 | 72 | -- | -- | |
| King | 40 | -- | -- | -- | |
| Kinney | 4,487 | 1,204 | 61 | -- | *Bexar |
| Kleberg | -- | -- | -- | -- | *Nueces; Hidalgo, Cameron |
| Knox | 77 | -- | -- | -- | |
| Lamar | 27,193 | 15,790 | 10,136 | 3,978 | |
| Lamb | -- | -- | -- | -- | |
| Lampasas | 5,421 | 1,344 | 1,028 | -- | *Milam, Travis |
| La Salle | 789 | 69 | -- | -- | |
| Lavaca | 13,641 | 9,168 | 5,945 | 1,571 | |
| Lee | 8,937 | -- | -- | -- | *Burleson, Washington, Bastrop, Fayette |
| Leon | 12,817 | 6,523 | 6,782 | 1,946 | |
| Liberty | 4,999 | 4,414 | 3,189 | 2,522 | |
| Limestone | 16,246 | 8,591 | 4,537 | 2,608 | |
| Lipscomb | 69 | -- | -- | -- | |
| Live Oak | 1,994 | 852 | 593 | -- | *San Patricio, Nueces |
| Llano | 4,962 | 1,379 | 1,101 | -- | *Bexar, Gillespie, Travis |
| Loving | -- | -- | -- | -- | *Tom Green |
| Lubbock | 25 | -- | -- | -- | |
| Lynn | 9 | -- | -- | -- | |
| McCulloch | 1,533 | 173 | -- | -- | |
| McLennan | 26,934 | 13,500 | 6,206 | -- | *Milam, Limestone, Navarro |
| McMullen | 701 | 230 | -- | -- | |
| Madison | 5,395 | 4,061 | 2,236 | -- | *Grimes, Walker |
| Marion | 10,983 | 8,562 | 3,977 | -- | *Cass |
| Martin | 12 | -- | -- | -- | *Bexar District |
| Mason | 2,655 | 678 | 630 | -- | *Bexar, Gillespie |

157

## POPULATION OF COUNTIES -- TEXAS: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matagorda | 36,928 | 37,828 | 27,913 | 25,744 | 21,559 | 20,066 | 17,678 | 16,589 | 13,594 | 6,097 | 3,985 |
| Maverick | 36,378 | 31,398 | 18,093 | 14,508 | 12,292 | 10,071 | 6,120 | 7,418 | 5,151 | 4,056 | 3,698 |
| Medina | 27,312 | 23,164 | 20,249 | 18,904 | 17,013 | 16,106 | 13,989 | 11,679 | 13,415 | 7,783 | 5,730 |
| Menard | 2,252 | 2,346 | 2,646 | 2,964 | 4,175 | 4,521 | 4,447 | 3,162 | 2,707 | 2,011 | 1,215 |
| Midland | 106,611 | 82,636 | 65,433 | 67,717 | 25,785 | 11,721 | 8,005 | 2,449 | 3,464 | 1,741 | 1,033 |
| Milam | 22,946 | 22,732 | 20,028 | 22,263 | 23,585 | 33,120 | 37,915 | 38,104 | 36,780 | 39,666 | 24,773 |
| Mills | 4,531 | 4,477 | 4,212 | 4,467 | 5,999 | 7,951 | 8,293 | 9,019 | 9,694 | 7,851 | 5,493 |
| Mitchell | 8,016 | 9,088 | 9,073 | 11,255 | 14,357 | 12,477 | 14,183 | 7,527 | 8,956 | 2,855 | 2,059 |
| Montague | 17,274 | 17,410 | 15,326 | 14,893 | 17,070 | 20,442 | 19,159 | 22,200 | 25,123 | 24,800 | 18,863 |
| Montgomery | 182,201 | 128,487 | 49,479 | 26,839 | 24,504 | 23,055 | 14,588 | 17,334 | 15,679 | 17,067 | 11,765 |
| Moore | 17,865 | 16,575 | 14,060 | 14,773 | 13,349 | 4,461 | 1,555 | 571 | 561 | 209 | 15 |
| Morris | 13,200 | 14,629 | 12,310 | 12,576 | 9,433 | 9,810 | 10,028 | 10,289 | 10,439 | 8,220 | 6,580 |
| Motley | 1,532 | 1,950 | 2,178 | 2,870 | 3,963 | 4,994 | 6,812 | 4,107 | 2,396 | 1,257 | 139 |
| Nacogdoches | 54,753 | 46,786 | 36,362 | 28,046 | 30,326 | 35,392 | 30,290 | 28,457 | 27,406 | 24,663 | 15,984 |
| Navarro | 39,926 | 35,323 | 31,150 | 34,423 | 39,916 | 51,308 | 60,507 | 50,624 | 47,070 | 43,374 | 26,373 |
| Newton | 13,569 | 13,254 | 11,657 | 10,372 | 10,832 | 13,700 | 12,524 | 12,196 | 10,850 | 7,282 | 4,650 |
| Nolan | 16,594 | 17,359 | 16,220 | 18,963 | 19,808 | 17,309 | 19,323 | 10,868 | 11,999 | 2,611 | 1,573 |
| Nueces | 291,145 | 268,215 | 237,544 | 221,573 | 165,471 | 92,661 | 51,779 | 22,807 | 21,955 | 10,439 | 8,093 |
| Ochiltree | 9,128 | 9,588 | 9,704 | 9,380 | 6,024 | 4,213 | 5,224 | 2,331 | 1,602 | 267 | 198 |
| Oldham | 2,278 | 2,283 | 2,258 | 1,928 | 1,672 | 1,385 | 1,404 | 709 | 812 | 349 | 270 |
| Orange | 80,509 | 83,838 | 71,170 | 60,357 | 40,567 | 17,382 | 15,149 | 15,379 | 9,528 | 5,905 | 4,770 |
| Palo Pinto | 25,055 | 24,062 | 28,962 | 20,516 | 17,184 | 18,456 | 17,576 | 23,431 | 19,506 | 12,291 | 8,320 |
| Panola | 22,035 | 20,724 | 15,894 | 15,870 | 16,259 | 22,513 | 24,063 | 21,755 | 20,424 | 21,404 | 14,328 |
| Parker | 64,785 | 44,609 | 33,888 | 22,880 | 21,528 | 20,456 | 18,759 | 23,382 | 26,331 | 25,823 | 21,682 |
| Parmer | 9,863 | 11,038 | 10,509 | 9,583 | 6,787 | 5,890 | 5,869 | 9,699 | 1,555 | 34 | 7 |
| Pecos | 14,675 | 14,618 | 13,748 | 11,957 | 9,939 | 8,185 | 7,812 | 3,857 | 2,071 | 2,360 | 1,326 |
| Polk | 30,687 | 24,407 | 14,457 | 13,861 | 16,194 | 20,635 | 17,935 | 16,784 | 17,459 | 14,447 | 10,332 |
| Potter | 97,874 | 98,637 | 90,511 | 115,580 | 73,366 | 54,268 | 46,080 | 16,710 | 12,424 | 1,820 | 849 |
| Presidio | 6,637 | 5,188 | 4,842 | 9,460 | 7,354 | 10,925 | 10,154 | 12,202 | 5,218 | 3,673 | 1,698 |
| Rains | 6,715 | 4,839 | 3,752 | 2,993 | 4,266 | 9,330 | 7,114 | 8,099 | 6,787 | 6,127 | 3,909 |
| Randall | 89,673 | 75,062 | 53,885 | 33,913 | 13,774 | 7,065 | 7,071 | 3,675 | 3,312 | 963 | 187 |
| Reagan | 4,514 | 4,135 | 3,239 | 3,782 | 3,127 | 997 | 3,028 | 377 | 392 | -- | -- |
| Real | 2,412 | 2,469 | 2,013 | 2,079 | 2,479 | 2,420 | 2,197 | 1,451 | -- | -- | -- |
| Red River | 14,317 | 16,101 | 14,298 | 15,682 | 21,850 | 29,769 | 30,923 | 35,829 | 28,564 | 29,893 | 21,452 |
| Reeves | 15,852 | 15,801 | 16,526 | 17,644 | 11,745 | 8,006 | 6,407 | 4,457 | 4,392 | 1,847 | 1,247 |
| Refugio | 7,976 | 9,289 | 9,494 | 10,975 | 9,113 | 10,383 | 7,691 | 4,050 | 2,814 | 1,641 | 1,239 |
| Roberts | 1,025 | 1,187 | 967 | 1,075 | 1,031 | 1,289 | 1,457 | 1,469 | 950 | 620 | 326 |
| Robertson | 15,511 | 14,653 | 14,389 | 16,157 | 19,908 | 25,710 | 27,240 | 27,933 | 27,454 | 31,480 | 26,506 |
| Rockwall | 25,604 | 14,528 | 7,046 | 5,878 | 6,156 | 7,051 | 7,658 | 8,591 | 8,072 | 8,531 | 5,972 |
| Runnels | 11,294 | 11,872 | 12,108 | 15,016 | 16,771 | 18,903 | 21,821 | 17,074 | 20,858 | 5,379 | 3,193 |
| Rusk | 43,735 | 41,382 | 34,102 | 36,421 | 42,348 | 51,023 | 32,484 | 31,689 | 26,946 | 26,099 | 18,559 |
| Sabine | 9,586 | 8,702 | 7,187 | 7,302 | 8,568 | 10,896 | 11,998 | 12,299 | 8,582 | 6,394 | 4,969 |
| San Augustine | 7,999 | 8,785 | 7,858 | 7,722 | 8,837 | 12,471 | 12,471 | 13,737 | 11,264 | 8,434 | 6,688 |
| San Jacinto | 16,372 | 11,434 | 6,702 | 6,153 | 7,172 | 9,056 | 9,711 | 9,867 | 9,542 | 10,277 | 7,360 |
| San Patricio | 58,749 | 58,013 | 47,288 | 45,021 | 35,842 | 28,871 | 23,836 | 11,386 | 7,307 | 2,372 | 1,312 |
| San Saba | 5,401 | 6,204 | 5,540 | 6,381 | 8,665 | 11,012 | 10,273 | 10,045 | 11,245 | 7,569 | 6,641 |
| Schleicher | 2,990 | 2,820 | 2,277 | 2,791 | 2,852 | 3,083 | 3,166 | 1,851 | 1,893 | 515 | 155 |
| Scurry | 18,634 | 18,192 | 15,760 | 20,369 | 22,779 | 11,545 | 12,188 | 9,003 | 10,924 | 4,158 | 1,415 |
| Shackelford | 3,316 | 3,915 | 3,323 | 3,990 | 5,001 | 6,211 | 6,695 | 4,960 | 4,201 | 2,461 | 2,012 |
| Shelby | 22,034 | 23,084 | 19,672 | 20,479 | 23,479 | 29,235 | 28,627 | 27,464 | 26,423 | 20,452 | 14,365 |
| Sherman | 2,858 | 3,174 | 3,657 | 2,605 | 2,443 | 2,026 | 2,314 | 1,473 | 1,376 | 104 | 34 |
| Smith | 151,309 | 128,366 | 97,096 | 86,350 | 74,701 | 69,090 | 53,123 | 46,769 | 41,746 | 37,370 | 28,324 |
| Somervell | 5,360 | 4,154 | 2,793 | 2,577 | 2,542 | 3,071 | 3,016 | 3,563 | 3,931 | 3,498 | 3,419 |
| Starr | 40,518 | 27,266 | 17,707 | 17,137 | 13,948 | 13,312 | 11,409 | 11,089 | 13,151 | 11,469 | 10,749 |
| Stephens | 9,010 | 9,926 | 8,414 | 8,885 | 10,597 | 12,356 | 16,560 | 15,403 | 7,980 | 6,466 | 4,926 |

## POPULATION OF COUNTIES — TEXAS: 1850-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| Matagorda | 3,940 | 3,377 | 3,454 | 2,124 | |
| Maverick | 2,967 | 1,951 | 726 | — | *Bexar |
| Medina | 4,492 | 2,078 | 1,838 | 909 | |
| Menard | 1,239 | 667 | — | — | |
| Midland | — | — | — | — | *Tom Green |
| Milam | 18,659 | 8,984 | 5,175 | 2,907 | |
| Mills | — | — | — | — | *Brown, Hamilton, Lampasas, Comanche |
| Mitchell | 117 | — | — | — | *Bexar District |
| Montague | 11,257 | 890 | 849 | — | *Cooke |
| Montgomery | 10,154 | 6,483 | 5,479 | 2,384 | |
| Moore | — | — | — | — | |
| Morris | 5,032 | — | — | — | *Titus |
| Motley | 24 | — | — | — | |
| Nacogdoches | 11,590 | 9,614 | 8,292 | 5,193 | |
| Navarro | 21,702 | 8,879 | 5,996 | 2,190 | |
| Newton | 4,359 | 2,187 | 3,119 | 1,689 | |
| Nolan | 640 | — | — | — | *Bexar District |
| Nueces | 7,673 | 3,975 | 2,906 | 698 | |
| Ochiltree | — | — | — | — | |
| Oldham | 287 | — | — | — | |
| Orange | 2,938 | 1,255 | 1,916 | — | *Jefferson |
| Palo Pinto | 5,885 | 0 | 1,524 | — | *Milam, Navarro |
| Panola | 12,219 | 10,119 | 8,475 | 3,871 | |
| Parker | 15,870 | 4,186 | 4,213 | | *Navarro, Milam |
| Parmer | — | — | — | | |
| Pecos | 1,807 | — | | | *Presidio |
| Polk | 7,189 | 8,707 | 8,300 | | |
| Potter | 28 | — | | | |
| Presidio | 2,873 | 1,636 | 580 | | |
| Rains | 3,035 | — | | | *Wood, Hopkins, Van Zandt |
| Randall | 3 | — | | | |
| Reagan | — | — | — | — | *Tom Green |
| Real | — | — | — | — | *Edwards, Bandera, Kerr |
| Red River | 17,194 | 10,653 | 8,535 | 3,906 | |
| Reeves | — | — | | | *Pecos |
| Refugio | 1,585 | 2,324 | 1,600 | 288 | |
| Roberts | 32 | — | | | |
| Robertson | 22,383 | 9,990 | 4,997 | 934 | |
| Rockwall | 2,984 | — | | — | *Kaufman |
| Runnels | 980 | — | | | |
| Rusk | 18,986 | 16,916 | 15,803 | 8,148 | |
| Sabine | 4,161 | 3,256 | 2,750 | 2,498 | |
| San Augustine | 5,084 | 4,196 | 4,094 | 3,648 | |
| San Jacinto | 6,186 | — | — | — | *Polk, Liberty, Walker, Montgomery |
| San Patricio | 1,010 | 602 | 620 | 200 | See note 7 |
| San Saba | 5,324 | 1,425 | 913 | — | *Bexar |
| Schleicher | — | — | — | — | *Crockett |
| Scurry | 102 | — | — | — | *Bexar District |
| Shackelford | 2,037 | 455 | 44 | — | *Milam; Bexar |
| Shelby | 9,523 | 5,732 | 5,362 | 4,239 | |
| Sherman | — | — | — | — | |
| Smith | 21,863 | 16,532 | 13,392 | 4,292 | |
| Somervell | 2,649 | — | — | — | *Hood |
| Starr | 8,304 | 4,154 | 2,406 | — | *Cameron; see note 4 |
| Stephens | 4,725 | 330 | 230 | — | *Milam, Bexar; 1860; Buchanan |

## POPULATION OF COUNTIES — TEXAS: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sterling | 1,438 | 1,206 | 1,056 | 1,177 | 1,282 | 1,404 | 1,431 | 1,053 | 1,493 | 1,127 | — |
| Stonewall | 2,013 | 2,406 | 2,397 | 3,017 | 3,679 | 5,589 | 5,667 | 4,086 | 5,320 | 2,183 | 1,024 |
| Sutton | 4,135 | 5,130 | 3,175 | 3,738 | 3,746 | 3,977 | 2,807 | 1,598 | 1,569 | 1,727 | 658 |
| Swisher | 8,133 | 9,723 | 10,373 | 10,607 | 8,249 | 6,528 | 7,343 | 4,388 | 4,012 | 1,227 | 100 |
| Tarrant | 1,170,103 | 860,880 | 716,317 | 538,495 | 361,253 | 225,521 | 197,553 | 152,800 | 108,572 | 52,376 | 41,142 |
| Taylor | 119,655 | 110,932 | 97,853 | 101,078 | 63,370 | 44,147 | 41,023 | 24,081 | 26,293 | 10,499 | 6,957 |
| Terrell | 1,410 | 1,595 | 1,940 | 2,600 | 3,189 | 2,952 | 2,660 | 1,595 | 1,430 | — | — |
| Terry | 13,218 | 14,581 | 14,118 | 16,286 | 13,107 | 11,160 | 8,883 | 2,236 | 1,474 | 48 | 21 |
| Throckmorton | 1,880 | 2,053 | 2,205 | 2,767 | 3,618 | 4,275 | 5,253 | 3,589 | 4,563 | 1,750 | 902 |
| Titus | 24,009 | 21,442 | 16,702 | 16,785 | 17,302 | 19,228 | 16,003 | 18,128 | 16,422 | 12,292 | 8,190 |
| Tom Green | 98,458 | 84,784 | 71,047 | 64,630 | 58,929 | 39,302 | 36,033 | 15,210 | 17,882 | 6,804 | 5,152 |
| Travis | 576,407 | 419,573 | 295,516 | 212,136 | 160,980 | 111,053 | 77,777 | 57,616 | 55,620 | 47,386 | 36,322 |
| Trinity | 11,445 | 9,450 | 7,628 | 7,539 | 10,040 | 13,705 | 13,637 | 13,623 | 12,768 | 10,976 | 7,648 |
| Tyler | 16,646 | 16,223 | 12,417 | 10,666 | 11,292 | 11,948 | 11,448 | 10,415 | 10,250 | 11,899 | 10,877 |
| Upshur | 31,370 | 28,595 | 20,976 | 19,793 | 20,822 | 26,178 | 22,297 | 22,472 | 19,960 | 16,266 | 12,695 |
| Upton | 4,447 | 4,619 | 4,697 | 6,239 | 5,307 | 4,297 | 5,968 | 253 | 501 | 48 | 52 |
| Uvalde | 23,340 | 22,441 | 17,348 | 16,814 | 16,015 | 13,246 | 12,945 | 10,769 | 11,233 | 4,647 | 3,804 |
| Val Verde | 38,721 | 35,910 | 27,471 | 24,461 | 16,635 | 15,453 | 14,924 | 12,706 | 8,613 | 5,263 | 2,874 |
| Van Zandt | 37,944 | 31,426 | 22,155 | 19,091 | 22,593 | 31,155 | 32,315 | 30,784 | 25,651 | 25,481 | 16,225 |
| Victoria | 74,361 | 68,807 | 53,766 | 46,475 | 31,241 | 23,741 | 20,046 | 18,271 | 14,990 | 13,678 | 8,737 |
| Walker | 50,917 | 41,789 | 27,680 | 21,475 | 20,163 | 18,868 | 18,526 | 18,556 | 16,061 | 15,813 | 12,874 |
| Waller | 23,390 | 19,798 | 14,285 | 12,071 | 11,961 | 10,280 | 10,014 | 10,292 | 12,138 | 14,246 | 10,888 |
| Ward | 13,115 | 13,976 | 13,019 | 14,917 | 13,346 | 9,575 | 4,599 | 2,615 | 2,389 | 1,451 | 77 |
| Washington | 26,154 | 21,998 | 18,842 | 19,145 | 20,542 | 25,387 | 25,394 | 25,624 | 25,561 | 32,931 | 29,161 |
| Webb | 133,239 | 99,258 | 72,859 | 64,791 | 56,141 | 45,916 | 42,128 | 29,152 | 22,503 | 21,851 | 14,842 |
| Wharton | 39,955 | 40,242 | 36,729 | 38,452 | 36,077 | 36,158 | 29,581 | 24,288 | 21,123 | 16,942 | 7,584 |
| Wheeler | 5,879 | 7,137 | 6,434 | 7,947 | 10,317 | 12,411 | 15,555 | 7,397 | 5,258 | 636 | 778 |
| Wichita | 122,378 | 121,082 | 121,862 | 123,528 | 98,493 | 73,604 | 74,416 | 72,911 | 16,094 | 5,806 | 4,831 |
| Wilbarger | 15,121 | 15,931 | 15,355 | 17,748 | 20,552 | 20,674 | 24,579 | 15,112 | 12,000 | 5,759 | 7,092 |
| Willacy | 17,705 | 17,495 | 15,570 | 20,084 | 20,920 | 13,230 | 10,499 | — | — | — | — |
| Williamson | 139,551 | 76,521 | 37,355 | 35,044 | 38,853 | 41,698 | 44,146 | 42,934 | 42,228 | 38,072 | 25,909 |
| Wilson | 22,650 | 16,756 | 13,041 | 13,267 | 14,672 | 17,066 | 17,606 | 17,289 | 17,066 | 13,961 | 10,655 |
| Winkler | 8,626 | 9,944 | 9,640 | 13,652 | 10,064 | 6,141 | 6,784 | 81 | 442 | 60 | 18 |
| Wise | 34,679 | 26,575 | 19,687 | 17,012 | 16,141 | 19,074 | 19,178 | 23,363 | 26,450 | 27,116 | 24,134 |
| Wood | 29,380 | 24,697 | 18,589 | 17,653 | 21,308 | 24,360 | 24,193 | 27,707 | 23,417 | 21,048 | 13,932 |
| Yoakum | 8,786 | 8,299 | 7,344 | 8,032 | 4,339 | 5,354 | 1,263 | 504 | 602 | 26 | 4 |
| Young | 18,126 | 19,083 | 15,400 | 17,254 | 16,810 | 19,004 | 20,128 | 13,379 | 13,657 | 6,540 | 5,049 |
| Zapata | 9,279 | 6,628 | 4,352 | 4,393 | 4,405 | 3,916 | 2,867 | 2,929 | 3,809 | 4,760 | 3,562 |
| Zavala | 12,162 | 11,666 | 11,370 | 12,696 | 11,201 | 11,603 | 10,349 | 3,108 | 1,889 | 792 | 1,097 |

### TEXAS NOTES

Texas was part of Mexico until its revolution in 1835-36 made it an independent republic, with a territory somewhat larger than the present State. It became part of the United States and was admitted as a State on December 29, 1845. It reached essentially its present boundaries in 1850, after the sale to the United States of an extensive northwestern area. In 1896 a long-standing dispute over what is now Greer County, Oklahoma was decided against Texas by the U.S. Supreme Court. In 1930 a Supreme Court decision transferred from Oklahoma to Texas a narrow strip on the eastern side of the Texas Panhandle. Beginning in 1905, international treaties and conventions have exchanged small tracts along the Rio Grande with Mexico, notably in and adjacent to the city of El Paso.

Census coverage of eastern Texas began in 1850, although in 1820 and 1830 the census counts for (old) Miller County, Arkansas Territory, included some people in what is now Texas. By 1860 census coverage included the entire State.

#### County Notes:

Note 1: Total for 1890 includes 4 Indians in prison, not reported by county, but excludes population (5,338) of Greer County, enumerated as part of Oklahoma although claimed by Texas from 1860 to 1896.

## POPULATION OF COUNTIES -- TEXAS: 1850-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| Sterling | -- | — | -- | — | *Tom Green |
| Stonewall | 104 | — | -- | -- | |
| Sutton | -- | — | — | — | *Crockett |
| Swisher | 4 | — | --- | — | |
| Tarrant | 24,671 | 5,788 | 6,020 | 664 | |
| Taylor | 1,736 | — | -- | — | |
| Terrell | — | — | — | -- | *Pecos |
| Terry | — | --- | — | -- | |
| Throckmorton | 711 | 0 | 124 | — | *Bexar; Milam |
| Titus | 5,959 | 11,339 | 9,648 | 3,636 | |
| Tom Green | 3,615 | -- | — | -- | *Bexar District |
| Travis | 27,028 | 13,153 | 8,080 | 3,138 | |
| Trinity | 4,915 | 4,141 | 4,392 | — | *Houston |
| Tyler | 5,825 | 5,010 | 4,525 | 1,894 | |
| Upshur | 10,266 | 12,039 | 10,645 | 3,394 | |
| Upton | — | -- | — | -- | *Tom Green |
| Uvalde | 2,541 | 851 | 506 | — | *Bexar |
| Val Verde | — | -- | — | — | *Crockett, Pecos, Kinney |
| Van Zandt | 12,619 | 6,494 | 3,777 | 1,348 | |
| Victoria | 6,289 | 4,860 | 4,171 | 2,019 | |
| Walker | 12,024 | 9,776 | 8,191 | 3,964 | |
| Waller | 9,024 | — | — | — | *Austin, Grimes |
| Ward | — | — | — | — | *Tom Green |
| Washington | 27,565 | 23,104 | 15,215 | 5,983 | |
| Webb | 5,273 | 2,615 | 1,397 | — | *Cameron; see note 4 |
| Wharton | 4,549 | 3,426 | 3,380 | 752 | |
| Wheeler | 512 | — | — | — | |
| Wichita | 433 | — | — | — | |
| Wilbarger | 126 | — | — | — | |
| Willacy | — | — | — | — | See note 6 |
| Williamson | 15,155 | 6,368 | 4,529 | 1,568 | |
| Wilson | 7,118 | 2,556 | — | — | *Bexar; Guadalupe |
| Winkler | -- | --- | — | — | *Tom Green |
| Wise | 16,601 | 1,450 | 3,160 | — | *Cooke |
| Wood | 11,212 | 6,894 | 4,968 | — | *Van Zandt |
| Yoakum | — | -- | — | — | |
| Young | 4,726 | 135 | 592 | — | *Bexar; Milam |
| Zapata | 3,636 | 1,488 | 1,248 | — | *Cameron; see note 4 |
| Zavala | 410 | 133 | 26 | — | *Bexar |

Note 2: Aransas County's 1880 census boundaries were virtually the same as those of 1900-90.

Note 3: Bexar District, an unorganized territory, was formed after 1860; by 1880 its 1870 area was part of Tom Green, Crockett, Martin, Howard, Mitchell, Nolan, Fisher, Scurry, Borden, Dawson, and Gaines.

Note 4: Cameron, Encinal, Starr, Webb, Zapata: In 1850 Starr and Webb (including areas subsequently in Encinal and Zapata) were reported with Cameron.

Note 5: The first Dawson County was formed before 1860 and divided between Kinney and Uvalde in 1866. The present Dawson County was created in 1876.

Note 6: Kenedy, Willacy: Kenedy County, formed in 1911, was named Willacy until 1921. The present Willacy County was formed in 1921 from Cameron and Hidalgo with a small part from Kenedy (old Willacy).

Note 7: San Patricio's 1850-80 census boundaries were virtually the same as those of 1900-1990.

## POPULATION OF COUNTIES — UTAH: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTAH | 1,722,850 | 1,461,037 | 1,059,273 | 890,627 | 688,862 | 550,310 | 507,847 | 449,396 | 373,351 | 276,749 | 210,779 |
| Beaver | 4,765 | 4,378 | 3,800 | 4,331 | 4,856 | 5,014 | 5,136 | 5,139 | 4,717 | 3,613 | 3,340 |
| Box Elder | 36,485 | 33,222 | 28,129 | 25,061 | 19,734 | 18,832 | 17,810 | 18,788 | 13,894 | 10,009 | 7,642 |
| Cache | 70,183 | 57,176 | 42,331 | 35,788 | 33,536 | 29,797 | 27,424 | 26,992 | 23,062 | 18,139 | 15,509 |
| Carbon | 20,228 | 22,179 | 15,647 | 21,135 | 24,901 | 18,459 | 17,798 | 15,489 | 8,624 | 5,004 | — |
| Cedar | — | — | — | — | — | — | — | — | — | — | — |
| Daggett | 690 | 769 | 666 | 1,164 | 364 | 564 | 411 | 400 | — | — | — |
| Davis | 187,941 | 146,540 | 99,028 | 64,760 | 30,867 | 15,784 | 14,021 | 11,450 | 10,191 | 7,996 | 6,751 |
| Duchesne | 12,645 | 12,565 | 7,299 | 7,179 | 8,134 | 8,958 | 8,263 | 9,093 | — | — | — |
| Emery | 10,332 | 11,451 | 5,137 | 5,546 | 6,304 | 7,072 | 7,042 | 7,411 | 6,750 | 4,657 | 5,076 |
| Garfield | 3,980 | 3,673 | 3,157 | 3,577 | 4,151 | 5,253 | 4,642 | 4,768 | 3,660 | 3,400 | 2,457 |
| Grand | 6,620 | 8,241 | 6,688 | 6,345 | 1,903 | 2,070 | 1,813 | 1,808 | 1,595 | 1,149 | 541 |
| Green River | — | — | — | — | — | — | — | — | — | — | — |
| Iron | 20,789 | 17,349 | 12,177 | 10,795 | 9,642 | 8,331 | 7,227 | 5,787 | 3,933 | 3,546 | 2,683 |
| Juab | 5,817 | 5,530 | 4,574 | 4,597 | 5,981 | 7,392 | 8,605 | 9,871 | 10,702 | 10,082 | 5,582 |
| Kane | 5,169 | 4,024 | 2,421 | 2,667 | 2,299 | 2,561 | 2,235 | 2,054 | 1,652 | 1,811 | 1,685 |
| Millard | 11,333 | 8,970 | 6,988 | 7,866 | 9,387 | 9,613 | 9,945 | 9,659 | 6,118 | 5,678 | 4,033 |
| Morgan | 5,528 | 4,917 | 3,983 | 2,837 | 2,519 | 2,611 | 2,536 | 2,542 | 2,467 | 2,045 | 1,780 |
| Piute | 1,277 | 1,329 | 1,164 | 1,436 | 1,911 | 2,203 | 1,956 | 2,770 | 1,734 | 1,954 | 2,842 |
| Rich | 1,725 | 2,100 | 1,615 | 1,685 | 1,673 | 2,028 | 1,873 | 1,890 | 1,883 | 1,946 | 1,527 |
| Salt Lake | 725,956 | 619,066 | 458,607 | 383,035 | 274,895 | 211,623 | 194,102 | 159,282 | 131,426 | 77,725 | 58,457 |
| San Juan | 12,621 | 12,253 | 9,606 | 9,040 | 5,315 | 4,712 | 3,496 | 3,339 | 2,377 | 1,023 | 365 |
| Sanpete | 16,259 | 14,620 | 10,976 | 11,053 | 13,891 | 16,063 | 16,022 | 17,605 | 16,704 | 16,313 | 13,146 |
| Shambip | — | — | — | — | — | — | — | — | — | — | — |
| Sevier | 15,431 | 14,727 | 10,103 | 10,565 | 12,072 | 12,112 | 12,193 | 11,281 | 9,775 | 8,451 | 6,199 |
| Summit | 15,518 | 10,198 | 5,879 | 5,673 | 6,745 | 8,714 | 9,527 | 7,862 | 8,200 | 9,439 | 7,733 |
| Tooele | 26,601 | 26,033 | 21,545 | 17,868 | 14,636 | 9,133 | 9,413 | 7,965 | 7,924 | 7,361 | 3,700 |
| Uintah | 22,211 | 20,506 | 12,684 | 11,582 | 10,300 | 9,898 | 9,035 | 8,470 | 7,050 | 6,458 | 2,762 |
| Utah | 263,590 | 218,106 | 137,776 | 106,991 | 81,912 | 67,382 | 49,021 | 40,792 | 37,942 | 32,456 | 23,768 |
| Wasatch | 10,089 | 8,523 | 5,863 | 5,308 | 5,574 | 5,754 | 5,636 | 4,625 | 8,920 | 4,736 | 3,595 |
| Washington | 48,560 | 26,065 | 13,669 | 10,271 | 9,836 | 9,269 | 7,420 | 6,764 | 5,123 | 4,612 | 4,009 |
| Wayne | 2,177 | 1,911 | 1,483 | 1,728 | 2,205 | 2,394 | 2,067 | 2,097 | 1,749 | 1,907 | — |
| Weber | 158,330 | 144,616 | 126,278 | 110,744 | 83,309 | 56,714 | 52,172 | 43,463 | 35,179 | 25,239 | 22,723 |

### UTAH NOTES

Utah was acquired from Mexico in 1848 and established as a territory in September 1850, including most of present-day Nevada and western Colorado. Colorado and Nevada were separated in 1861, with further transfers from Utah to Nevada in 1862 and 1866. Utah acquired its present boundaries in 1868, and was admitted as a State on January 4, 1896.

Utah's 1850 census was taken as of April 1, 1851 and included almost no population outside the present State. The 1860 population includes some persons in present-day Wyoming, but excludes counties located in present-day Nevada. The 1870 population excludes Rio Virgin County, which was part of Nevada although enumerated as part of Utah.

### County Notes:

Note 1: The census date for the 1850 census in Utah was April 1, 1851. Total for 1860 excludes population (6,857) in counties that subsequently became part of Nevada. Total for 1870 excludes population (450) of Rio Virgin County, in Nevada though enumerated as part of Utah. Total for 1890 includes population (2,874) of certain Indian reservations not reported by county.

Note 2: Cedar County was abolished in 1862; in 1870 its former area was reported mainly in Utah County, with limited areas in Tooele, Juab, and Salt Lake Counties.

Note 3: The area of Green River County enumerated in 1860 was in Wyoming Territory by 1870.

## POPULATION OF COUNTIES -- UTAH: 1850-1880

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| UTAH | 143,963 | 86,336 | 40,273 | 11,380 | See notes 1, 2, and 3 |
| Beaver | 3,918 | 2,007 | 785 | -- | *Iron |
| Box Elder | 6,761 | 4,855 | 1,608 | — | *Weber |
| Cache | 12,562 | 8,229 | 2,605 | -- | |
| Carbon | -- | -- | -- | — | *Emery |
| Cedar | -- | -- | 741 | — | *Utah; Tooele; see note 2 |
| Daggett | — | — | -- | — | *Uintah |
| Davis | 5,279 | 4,459 | 2,904 | 1,134 | |
| Duchesne | -- | -- | — | — | *Wasatch; Uintah |
| Emery | 556 | -- | -- | — | *Sanpete, Sevier |
| Garfield | -- | -- | -- | — | *Iron; Piute, Kane |
| Grand | -- | — | -- | — | *Emery |
| Green River | — | — | 141 | -- | See note 3 |
| Iron | 4,013 | 2,277 | 1,010 | 360 | |
| Juab | 3,474 | 2,034 | 672 | — | |
| Kane | 3,085 | 1,513 | — | — | *Washington |
| Millard | 3,727 | 2,753 | 715 | — | |
| Morgan | 1,783 | 1,972 | -- | — | *Summit |
| Piute | 1,651 | 82 | — | — | *Beaver |
| Rich | 1,263 | 1,955 | -- | -- | *Cache, Summit |
| Salt Lake | 31,977 | 18,337 | 11,295 | 6,157 | 1850-60, Great Salt Lake |
| San Juan | 204 | — | -- | -- | *Iron, Kane, Piute |
| Sanpete | 11,557 | 6,786 | 3,815 | 365 | |
| Shambip | — | — | 162 | — | *Tooele; to Tooele; Juab |
| Sevier | 4,457 | 19 | — | — | *Sanpete, Millard |
| Summit | 4,921 | 2,512 | 198 | — | |
| Tooele | 4,497 | 2,177 | 1,008 | 152 | |
| Uintah | 799 | — | -- | -- | *Wasatch, Sanpete |
| Utah | 17,973 | 12,203 | 8,248 | 2,026 | |
| Wasatch | 2,927 | 1,244 | -- | — | *Utah, Summit, Green River |
| Washington | 4,235 | 3,064 | 691 | -- | *Iron |
| Wayne | — | — | — | -- | |
| Weber | 12,344 | 7,858 | 3,675 | 1,186 | |

This document is a reproduction... Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES — VERMONT: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VERMONT** | 562,758 | 511,456 | 444,330 | 389,881 | 377,747 | 359,231 | 359,611 | 352,428 | 355,956 | 343,641 | 332,422 |
| Addison | 32,953 | 29,406 | 24,266 | 20,076 | 19,442 | 17,944 | 17,952 | 18,666 | 20,010 | 21,912 | 22,277 |
| Bennington | 35,845 | 33,345 | 29,282 | 25,088 | 24,115 | 22,286 | 21,655 | 21,577 | 21,378 | 21,705 | 20,448 |
| Caledonia | 27,846 | 25,808 | 22,789 | 22,786 | 24,049 | 24,320 | 27,253 | 25,762 | 26,031 | 24,381 | 23,436 |
| Chittenden | 131,761 | 115,534 | 99,131 | 74,425 | 62,570 | 52,098 | 47,471 | 43,708 | 42,447 | 39,600 | 35,389 |
| Essex | 6,405 | 6,313 | 5,416 | 6,083 | 6,257 | 6,490 | 7,067 | 7,364 | 7,384 | 8,056 | 9,511 |
| Franklin | 39,980 | 34,788 | 31,282 | 29,474 | 29,894 | 29,601 | 29,975 | 30,026 | 29,866 | 30,198 | 29,755 |
| Grand Isle | 5,318 | 4,613 | 3,574 | 2,927 | 3,406 | 3,802 | 3,944 | 3,784 | 3,761 | 4,462 | 3,843 |
| Lamoille | 19,735 | 16,767 | 13,309 | 11,027 | 11,388 | 11,028 | 10,947 | 11,858 | 12,585 | 12,289 | 12,831 |
| Orange | 26,149 | 22,739 | 17,676 | 16,014 | 17,027 | 17,048 | 16,694 | 17,279 | 18,703 | 19,313 | 19,575 |
| Orleans | 24,053 | 23,440 | 20,153 | 20,143 | 21,190 | 21,718 | 23,036 | 23,913 | 23,337 | 22,024 | 22,101 |
| Rutland | 62,142 | 58,347 | 52,637 | 46,719 | 45,905 | 45,638 | 48,453 | 46,213 | 48,139 | 44,209 | 45,397 |
| Washington | 54,928 | 52,393 | 47,659 | 42,860 | 42,870 | 41,546 | 41,733 | 38,921 | 41,702 | 36,607 | 29,606 |
| Windham | 41,588 | 36,933 | 33,074 | 29,776 | 28,749 | 27,850 | 26,015 | 26,373 | 26,932 | 26,660 | 26,547 |
| Windsor | 54,055 | 51,030 | 44,082 | 42,483 | 40,885 | 37,862 | 37,416 | 36,984 | 33,681 | 32,225 | 31,706 |

**VERMONT NOTES**

In 1777 Vermont declared itself separate from New Hampshire and New York, but both continued to claim it. After New York withdrew its claims, Vermont was admitted as a State on March 4, 1791 with essentially its present boundaries.

Vermont's 1790 census actually took place after statehood in 1791. Census coverage included virtually all settled portions of the State.

**County Notes:**

Note 1: Data for 1790 are from census taken in 1791.

Note 2: Grand Isle: *Franklin, Chittenden.

Note 3: Lamoille: *Franklin, Orleans, Washington, Chittenden.

Note 4: Orleans: *Chittenden, Orange.

Note 5: Washington: *Chittenden, Orange, Caledonia.

Cited in Frey 21CV05334 Decided 3/13/23 Nigrelli
Archived on 3/22 by Cooper
This document is protected by Copyright without permission
Further reproduction is prohibited without permission

## POPULATION OF COUNTIES -- VERMONT: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERMONT | 332,286 | 330,551 | 315,098 | 314,120 | 291,948 | 280,652 | 235,981 | 217,895 | 154,465 | 85,425 | See note 1 |
| Addison | 24,173 | 23,484 | 24,010 | 26,549 | 23,583 | 24,940 | 20,469 | 19,993 | 13,417 | 6,449 | |
| Bennington | 21,950 | 21,325 | 19,436 | 18,589 | 16,872 | 17,468 | 16,125 | 15,893 | 14,617 | 12,254 | |
| Caledonia | 23,607 | 22,235 | 21,698 | 23,595 | 21,891 | 20,967 | 16,669 | 18,730 | 9,377 | — | *Orange |
| Chittenden | 32,792 | 36,480 | 28,171 | 29,036 | 22,977 | 21,765 | 16,272 | 18,120 | 12,778 | 7,295 | |
| Essex | 7,931 | 6,811 | 5,786 | 4,650 | 4,226 | 3,981 | 3,284 | 3,087 | 1,479 | — | *Orange |
| Franklin | 30,225 | 30,291 | 27,231 | 28,586 | 24,531 | 24,525 | 17,192 | 16,427 | 8,782 | — | *Chittenden |
| Grand Isle | 4,124 | 4,082 | 4,276 | 4,145 | 3,883 | 3,696 | 3,527 | 3,445 | — | — | See note 2 |
| Lamoille | 12,684 | 12,448 | 12,311 | 10,872 | 10,475 | — | — | — | — | — | See note 3 |
| Orange | 23,525 | 23,090 | 25,455 | 27,296 | 27,873 | 27,285 | 24,681 | 25,247 | 18,238 | 10,526 | |
| Orleans | 22,083 | 21,035 | 18,981 | 15,707 | 13,634 | 13,980 | 6,976 | 5,830 | 1,439 | — | See note 4 |
| Rutland | 41,829 | 40,651 | 35,946 | 33,059 | 30,699 | 31,294 | 29,983 | 29,486 | 23,813 | 15,591 | |
| Washington | 25,404 | 26,520 | 27,622 | 24,654 | 23,506 | 21,378 | 14,113 | — | — | — | See note 5 |
| Windham | 26,763 | 26,036 | 26,982 | 29,062 | 27,442 | 28,748 | 28,457 | 26,760 | 23,581 | 17,570 | |
| Windsor | 35,196 | 36,063 | 37,193 | 38,320 | 40,356 | 40,625 | 38,233 | 34,877 | 26,944 | 15,740 | |

Cited in Frey v Nigrelli 21CV05334 Decided 3/13/23

Archived on 3/22/23

This document is protected by copyright. Further reproduction is prohibited without permission.

**Part III. Population of Counties**

## POPULATION OF COUNTIES -- VIRGINIA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA | 6,187,358 | 5,346,818 | 4,648,494 | 3,966,949 | 3,318,680 | 2,677,773 | 2,421,851 | 2,309,187 | 2,061,612 | 1,854,184 | 1,655,980 |
| Accomack | 31,703 | 31,268 | 29,004 | 30,635 | 33,832 | 33,030 | 35,854 | 34,795 | 36,650 | 32,570 | 27,277 |
| Albemarle | 68,040 | 55,783 | 37,780 | 30,969 | 26,662 | 24,652 | 26,981 | 26,005 | 29,871 | 28,473 | 32,379 |
| Alleghany | 13,176 | 14,333 | 12,461 | 12,128 | 23,139 | 22,688 | 20,188 | 15,332 | 14,173 | 15,330 | 9,283 |
| Amelia | 8,787 | 8,405 | 7,592 | 7,815 | 7,908 | 8,495 | 6,979 | 9,800 | 8,720 | 9,037 | 9,068 |
| Amherst | 28,578 | 29,122 | 26,072 | 22,953 | 20,332 | 20,273 | 19,020 | 19,771 | 18,932 | 17,864 | 17,551 |
| Appomattox | 12,298 | 11,971 | 9,784 | 9,148 | 8,764 | 9,020 | 8,402 | 9,255 | 8,904 | 9,662 | 9,589 |
| Arlington | 170,936 | 152,599 | 174,284 | 163,401 | 135,449 | 57,040 | 26,615 | 16,040 | 10,231 | 6,430 | 16,597 |
| Augusta | 54,677 | 53,732 | 44,220 | 37,363 | 34,154 | 42,772 | 38,163 | 34,671 | 32,445 | 32,370 | 37,005 |
| Bath | 4,799 | 5,860 | 5,192 | 5,335 | 6,296 | 7,191 | 8,137 | 6,389 | 6,538 | 5,595 | 4,587 |
| Bedford | 45,656 | 34,927 | 26,728 | 31,028 | 29,627 | 29,687 | 29,091 | 30,669 | 29,549 | 30,355 | 31,213 |
| Bland | 6,514 | 6,349 | 5,423 | 5,982 | 6,436 | 6,731 | 6,031 | 5,593 | 5,154 | 5,497 | 5,129 |
| Botetourt | 24,992 | 23,270 | 18,193 | 16,715 | 15,766 | 16,447 | 15,457 | 16,557 | 17,727 | 17,161 | 14,854 |
| Brunswick | 15,987 | 15,632 | 16,172 | 17,779 | 20,136 | 19,575 | 20,486 | 21,025 | 19,244 | 18,217 | 17,245 |
| Buchanan | 31,333 | 37,989 | 32,071 | 36,724 | 35,748 | 31,477 | 16,740 | 15,441 | 12,334 | 9,692 | 5,867 |
| Buckingham | 12,873 | 11,751 | 10,597 | 10,877 | 12,288 | 13,398 | 13,315 | 14,885 | 15,204 | 15,266 | 14,383 |
| Campbell | 47,572 | 45,424 | 43,319 | 32,958 | 28,877 | 26,048 | 22,885 | 26,716 | 23,043 | 23,256 | 41,087 |
| Caroline | 19,217 | 17,904 | 13,925 | 12,725 | 12,471 | 13,945 | 15,263 | 15,954 | 16,596 | 16,709 | 16,681 |
| Carroll | 26,594 | 27,270 | 23,092 | 23,178 | 26,695 | 25,904 | 22,141 | 21,283 | 21,116 | 19,303 | 15,497 |
| Charles City | 6,282 | 6,692 | 6,158 | 5,492 | 4,676 | 4,275 | 4,881 | 4,793 | 5,253 | 5,040 | 5,066 |
| Charlotte | 11,688 | 12,266 | 11,551 | 13,368 | 14,057 | 15,861 | 16,061 | 17,540 | 15,785 | 15,343 | 15,077 |
| Chesterfield | 209,274 | 141,372 | 76,855 | 71,197 | 40,400 | 31,183 | 26,049 | 20,496 | 21,299 | 18,804 | 26,211 |
| Clarke | 12,101 | 9,965 | 8,102 | 7,942 | 7,074 | 7,159 | 7,167 | 7,485 | 7,468 | 7,927 | 8,071 |
| Craig | 4,372 | 3,948 | 3,524 | 3,356 | 3,352 | 3,769 | 3,552 | 4,100 | 4,711 | 4,293 | 3,835 |
| Culpeper | 27,791 | 22,620 | 18,218 | 15,088 | 13,242 | 13,365 | 13,906 | 13,292 | 13,472 | 14,123 | 13,233 |
| Cumberland | 7,825 | 7,881 | 6,179 | 6,360 | 7,252 | 7,505 | 7,535 | 9,111 | 9,195 | 8,996 | 9,482 |
| Dickenson | 17,620 | 19,806 | 16,077 | 20,211 | 23,393 | 21,266 | 16,163 | 13,542 | 9,199 | 7,747 | 5,077 |
| Dinwiddie | 20,960 | 22,602 | 25,046 | 22,183 | 18,839 | 18,196 | 18,492 | 17,949 | 15,442 | 15,374 | 13,515 |
| Elizabeth City | — | — | — | — | 55,028 | 33,283 | 19,835 | 19,111 | 15,720 | 19,460 | 16,168 |
| Essex | 8,689 | 8,864 | 7,099 | 6,690 | 6,530 | 7,065 | 6,976 | 8,542 | 9,105 | 9,701 | 10,047 |
| Fairfax | 818,584 | 596,901 | 455,021 | 275,002 | 98,557 | 40,929 | 25,264 | 21,943 | 20,536 | 18,580 | 16,655 |
| Fauquier | 48,741 | 35,889 | 26,375 | 24,066 | 21,248 | 21,039 | 21,071 | 21,869 | 22,526 | 23,374 | 22,590 |
| Floyd | 12,005 | 11,563 | 9,775 | 10,462 | 11,351 | 11,967 | 11,698 | 13,115 | 14,092 | 15,388 | 14,405 |
| Fluvanna | 12,429 | 10,244 | 7,621 | 7,227 | 7,121 | 7,088 | 7,466 | 8,547 | 8,323 | 9,050 | 9,508 |
| Franklin | 39,549 | 35,740 | 26,858 | 25,925 | 24,560 | 25,864 | 24,337 | 26,283 | 26,480 | 25,953 | 24,985 |
| Frederick | 45,723 | 34,150 | 28,893 | 21,941 | 17,537 | 14,008 | 13,167 | 12,461 | 12,787 | 13,239 | 17,880 |
| Giles | 16,366 | 17,810 | 16,741 | 17,219 | 18,956 | 14,635 | 12,804 | 11,901 | 11,623 | 10,793 | 9,090 |
| Gloucester | 30,131 | 20,107 | 14,059 | 11,919 | 10,343 | 9,548 | 11,019 | 11,894 | 12,477 | 12,832 | 11,653 |
| Goochland | 14,163 | 11,761 | 10,069 | 9,206 | 8,934 | 8,454 | 7,953 | 8,863 | 9,237 | 9,519 | 9,958 |
| Grayson | 16,278 | 16,579 | 15,439 | 17,390 | 21,379 | 21,916 | 20,017 | 19,816 | 19,856 | 16,853 | 14,394 |
| Greene | 10,297 | 7,625 | 5,248 | 4,715 | 4,745 | 5,218 | 5,980 | 6,369 | 6,937 | 6,214 | 5,622 |
| Greensville | 8,853 | 10,903 | 9,604 | 16,155 | 16,319 | 14,866 | 13,388 | 11,606 | 11,890 | 9,758 | 8,230 |
| Halifax | 29,033 | 30,599 | 30,076 | 33,637 | 41,442 | 41,271 | 41,283 | 41,374 | 40,044 | 37,197 | 34,424 |
| Hanover | 63,306 | 50,398 | 37,479 | 27,550 | 21,985 | 18,500 | 17,009 | 18,088 | 17,200 | 17,618 | 17,402 |
| Henrico | 217,881 | 180,735 | 154,364 | 117,339 | 57,340 | 41,960 | 30,310 | 18,972 | 23,437 | 30,062 | 103,394 |
| Henry | 56,942 | 57,654 | 50,901 | 40,335 | 31,219 | 26,481 | 20,088 | 20,238 | 18,459 | 19,265 | 18,208 |
| Highland | 2,635 | 2,937 | 2,529 | 3,221 | 4,069 | 4,875 | 4,525 | 4,931 | 5,317 | 5,647 | 5,352 |
| Isle of Wight | 25,053 | 21,603 | 18,285 | 17,164 | 14,906 | 13,381 | 13,409 | 14,433 | 14,929 | 13,102 | 11,313 |
| James City | 34,859 | 22,763 | 17,853 | 11,539 | 6,317 | 4,907 | 3,879 | 3,676 | 3,624 | 3,688 | 5,643 |
| King and Queen | 6,289 | 5,968 | 5,491 | 5,889 | 6,299 | 6,954 | 7,618 | 9,161 | 9,576 | 9,265 | 9,669 |
| King George | 13,527 | 10,543 | 8,039 | 7,243 | 6,710 | 5,431 | 5,297 | 5,762 | 6,378 | 6,918 | 6,641 |
| King William | 10,913 | 9,334 | 7,497 | 7,563 | 7,589 | 7,855 | 7,929 | 8,739 | 8,547 | 8,380 | 9,605 |
| Lancaster | 10,896 | 10,129 | 9,126 | 9,174 | 8,640 | 8,786 | 8,896 | 9,757 | 9,752 | 8,949 | 7,191 |
| Lee | 24,496 | 25,956 | 20,321 | 25,824 | 36,106 | 39,296 | 30,419 | 25,293 | 23,840 | 19,856 | 18,216 |
| Loudoun | 86,129 | 57,427 | 37,150 | 24,549 | 21,147 | 20,291 | 19,852 | 20,577 | 21,167 | 21,948 | 23,274 |
| Louisa | 20,325 | 17,825 | 14,004 | 12,959 | 12,826 | 13,655 | 14,309 | 17,089 | 16,578 | 16,517 | 16,997 |

**Part III. Population of Counties**

## POPULATION OF COUNTIES — VIRGINIA: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA | 1,512,565 | 1,225,163 | 1,219,630 | 1,119,348 | 1,025,227 | 1,044,054 | 938,261 | 877,683 | 807,557 | 691,737 | See notes 1-3 |
| Accomack | 24,408 | 20,409 | 18,586 | 17,890 | 17,096 | 16,656 | 15,966 | 15,743 | 15,693 | 13,959 | |
| Albemarle | 32,618 | 27,544 | 26,625 | 25,800 | 22,924 | 22,618 | 19,750 | 18,268 | 16,439 | 12,585 | See note C5 |
| Alleghany | 5,586 | 3,674 | 6,765 | 3,515 | 2,749 | 2,816 | — | — | — | — | See note 4 |
| Amelia | 10,377 | 9,878 | 10,741 | 9,770 | 10,320 | 11,036 | 11,104 | 10,594 | 9,432 | 18,097 | See note 5 |
| Amherst | 18,709 | 14,900 | 13,742 | 12,699 | 12,576 | 12,071 | 10,423 | 10,548 | 15,801 | 13,703 | |
| Appomattox | 10,080 | 8,950 | 8,889 | 9,193 | — | — | — | — | — | — | See note 6 |
| Arlington | 17,545 | 16,755 | 12,652 | 10,008 | 9,967 | 9,573 | 9,703 | 8,552 | 5,949 | — | See note 2 |
| Augusta | 35,710 | 28,763 | 27,749 | 24,610 | 19,628 | 19,926 | 16,742 | 14,308 | 11,712 | 10,886 | See note 7 |
| Bath | 4,482 | 3,795 | 3,676 | 3,426 | 4,300 | 4,002 | 5,237 | 4,837 | 5,508 | — | See note 8 |
| Bedford | 31,205 | 25,327 | 25,068 | 24,080 | 20,203 | 20,246 | 19,305 | 16,148 | 14,125 | 10,531 | See note 9 |
| Bland | 5,004 | 4,000 | — | — | — | — | — | — | — | — | See note 10 |
| Botetourt | 14,809 | 11,329 | 11,516 | 14,908 | 11,679 | 16,354 | 13,589 | 13,301 | 10,427 | 10,524 | See note 11 |
| Brunswick | 16,707 | 13,427 | 14,809 | 13,894 | 14,346 | 15,767 | 16,687 | 15,411 | 16,339 | 12,827 | |
| Buchanan | 5,694 | 3,777 | 2,793 | — | — | — | — | — | — | — | See note 12 |
| Buckingham | 15,540 | 13,371 | 15,212 | 13,837 | 18,785 | 18,351 | 17,569 | 20,059 | 13,389 | 9,779 | |
| Campbell | 36,250 | 28,384 | 26,197 | 23,245 | 21,030 | 20,350 | 16,569 | 11,001 | 9,866 | 7,685 | See note C21 |
| Caroline | 17,243 | 15,128 | 18,464 | 18,456 | 17,813 | 17,760 | 18,008 | 17,544 | 17,438 | 17,489 | |
| Carroll | 13,323 | 9,147 | 8,012 | 5,909 | — | — | — | — | — | — | See note 13 |
| Charles City | 5,512 | 4,975 | 5,609 | 5,200 | 4,774 | 5,500 | 5,255 | 5,186 | 5,365 | 5,588 | |
| Charlotte | 16,653 | 14,513 | 14,471 | 13,955 | 13,935 | 15,252 | 13,290 | 13,161 | 11,912 | 10,078 | |
| Chesterfield | 25,085 | 18,470 | 19,016 | 17,489 | 17,148 | 18,637 | 18,003 | 9,979 | 14,489 | 14,214 | See note 14 |
| Clarke | 7,682 | 6,670 | 7,146 | 7,352 | 8,553 | — | — | — | — | — | *Frederick |
| Craig | 3,794 | 2,942 | 3,553 | — | — | — | — | — | — | — | See note 15 |
| Culpeper | 13,408 | 12,227 | 12,063 | 12,282 | 11,393 | 24,027 | 20,944 | 18,967 | 18,100 | 22,105 | |
| Cumberland | 10,540 | 8,142 | 9,961 | 9,751 | 10,399 | 11,690 | 11,023 | 9,992 | 9,839 | 8,153 | |
| Dickenson | — | — | — | — | — | — | — | — | — | — | See note 16 |
| Dinwiddie | 32,870 | 30,702 | 30,198 | 25,118 | 22,558 | 21,901 | 20,482 | 18,190 | 15,374 | 13,934 | See note C28 |
| Elizabeth City | 10,689 | 8,303 | 5,798 | 4,586 | 3,706 | 5,053 | 3,789 | 3,608 | 2,778 | 3,450 | See notes 17 |
| Essex | 11,032 | 8,927 | 10,469 | 10,206 | 11,309 | 10,521 | 9,909 | 9,376 | 9,508 | 9,122 | |
| Fairfax | 16,025 | 12,952 | 11,834 | 10,682 | 9,370 | 9,204 | 11,404 | 13,111 | 13,317 | 12,320 | See note 18 |
| Fauquier | 22,993 | 19,690 | 21,706 | 20,868 | 21,897 | 25,086 | 23,103 | 22,689 | 21,329 | 17,892 | |
| Floyd | 13,255 | 9,824 | 8,236 | 6,458 | 4,483 | — | — | — | — | — | *Montgomery |
| Fluvanna | 10,802 | 9,875 | 10,353 | 9,487 | 8,812 | 8,221 | 6,704 | 4,775 | 4,623 | 3,921 | |
| Franklin | 25,084 | 18,264 | 20,098 | 17,430 | 15,832 | 14,911 | 12,017 | 10,724 | 9,302 | 6,842 | |
| Frederick | 17,553 | 16,596 | 16,546 | 15,975 | 14,242 | 26,046 | 24,706 | 22,574 | 24,744 | 19,681 | See note C42 |
| Giles | 8,794 | 5,875 | 6,883 | 6,570 | 5,307 | 5,274 | 4,521 | 3,745 | — | — | See note 19 |
| Gloucester | 11,876 | 10,211 | 10,956 | 10,527 | 10,715 | 10,608 | 9,678 | 10,427 | 8,181 | 13,498 | |
| Goochland | 10,292 | 10,313 | 10,656 | 10,352 | 9,760 | 10,369 | 10,007 | 10,203 | 9,696 | 9,053 | |
| Grayson | 13,068 | 9,587 | 8,252 | 6,677 | 9,087 | 7,675 | 5,598 | 4,941 | 3,912 | — | See note 20 |
| Greene | 5,830 | 4,534 | 5,022 | 4,400 | 4,232 | — | — | — | — | — | *Orange |
| Greensville | 8,407 | 6,362 | 6,374 | 5,639 | 6,365 | 7,117 | 6,858 | 6,853 | 6,727 | 6,362 | See note C11 |
| Halifax | 33,588 | 27,828 | 26,520 | 25,962 | 25,936 | 28,034 | 19,060 | 22,133 | 19,377 | 14,722 | See note C35 |
| Hanover | 18,588 | 16,455 | 17,222 | 15,153 | 14,968 | 16,253 | 15,267 | 15,082 | 14,403 | 14,754 | |
| Henrico | 82,703 | 66,179 | 61,616 | 43,572 | 33,076 | 28,797 | 23,667 | 19,680 | 14,886 | 12,000 | See note C32 |
| Henry | 16,009 | 12,303 | 12,105 | 8,872 | 7,335 | 7,100 | 5,624 | 5,611 | 5,259 | 8,479 | See note C24 |
| Highland | 5,164 | 4,151 | 4,319 | 4,227 | — | — | — | — | — | — | See note 21 |
| Isle of Wight | 10,572 | 8,320 | 9,977 | 9,353 | 9,972 | 10,517 | 10,139 | 9,186 | 9,342 | 9,028 | |
| James City | 5,422 | 4,425 | 5,798 | 4,020 | 3,779 | 3,838 | 4,563 | 4,094 | 3,931 | 4,070 | See note C41 |
| King and Queen | 10,502 | 9,709 | 10,328 | 10,319 | 10,862 | 11,644 | 11,798 | 10,988 | 9,879 | 9,377 | |
| King George | 6,397 | 5,742 | 6,571 | 5,971 | 5,927 | 6,397 | 6,116 | 6,454 | 6,749 | 7,366 | |
| King William | 8,751 | 7,515 | 8,530 | 8,779 | 9,258 | 9,812 | 9,697 | 9,285 | 9,055 | 8,128 | |
| Lancaster | 6,160 | 5,355 | 5,153 | 4,708 | 5,428 | 4,801 | 5,517 | 5,592 | 5,375 | 5,638 | |
| Lee | 15,116 | 13,268 | 11,032 | 10,267 | 8,441 | 6,461 | 4,256 | 4,694 | 3,538 | — | *Russell |
| Loudoun | 23,634 | 20,929 | 21,774 | 22,079 | 20,431 | 21,939 | 22,702 | 21,338 | 20,523 | 18,962 | |
| Louisa | 18,942 | 16,332 | 16,701 | 16,691 | 15,433 | 16,151 | 13,746 | 11,900 | 11,892 | 8,467 | |

## POPULATION OF COUNTIES -- VIRGINIA: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lunenburg | 11,419 | 12,124 | 11,687 | 12,523 | 14,116 | 13,844 | 14,058 | 15,260 | 12,780 | 11,705 | 11,372 |
| Madison | 11,949 | 10,232 | 8,638 | 8,187 | 8,273 | 8,465 | 8,952 | 9,595 | 10,055 | 10,216 | 10,225 |
| Mathews | 8,348 | 7,995 | 7,168 | 7,121 | 7,148 | 7,149 | 7,884 | 8,447 | 8,922 | 8,239 | 7,584 |
| Mecklenburg | 29,241 | 29,444 | 29,426 | 31,428 | 33,497 | 31,933 | 32,622 | 31,208 | 28,956 | 26,551 | 25,359 |
| Middlesex | 8,653 | 7,719 | 6,295 | 6,319 | 6,715 | 6,573 | 7,273 | 8,157 | 8,852 | 8,220 | 7,458 |
| Montgomery | 73,913 | 63,516 | 47,157 | 32,923 | 29,780 | 21,206 | 19,605 | 18,595 | 17,268 | 15,852 | 17,742 |
| Nansemond | — | — | 35,166 | 31,366 | 25,238 | 22,771 | 22,530 | 20,199 | 26,886 | 23,078 | 19,692 |
| Nelson | 12,778 | 12,204 | 11,702 | 12,752 | 14,042 | 16,241 | 16,345 | 17,277 | 15,821 | 16,075 | 15,336 |
| New Kent | 10,445 | 8,781 | 5,300 | 4,504 | 3,995 | 4,092 | 4,300 | 4,541 | 4,682 | 4,865 | 5,511 |
| Norfolk | — | — | — | 51,612 | 99,937 | 35,828 | 30,082 | 57,358 | 52,744 | 50,780 | 77,038 |
| Northampton | 13,061 | 14,625 | 14,442 | 16,966 | 17,300 | 17,597 | 18,565 | 17,852 | 16,672 | 13,770 | 10,313 |
| Northumberland | 10,524 | 9,828 | 9,239 | 10,185 | 10,012 | 10,463 | 11,081 | 11,518 | 10,777 | 9,846 | 7,885 |
| Nottoway | 14,993 | 14,666 | 14,260 | 15,141 | 15,479 | 15,556 | 14,866 | 14,161 | 13,452 | 12,366 | 11,582 |
| Orange | 21,421 | 18,063 | 13,792 | 12,900 | 12,755 | 12,649 | 12,070 | 13,320 | 13,486 | 12,571 | 12,814 |
| Page | 21,690 | 19,401 | 16,581 | 15,572 | 15,152 | 14,863 | 14,852 | 14,770 | 14,147 | 13,794 | 13,092 |
| Patrick | 17,473 | 17,647 | 15,282 | 15,282 | 15,642 | 15,613 | 15,787 | 16,650 | 17,195 | 15,403 | 14,147 |
| Pittsylvania | 55,655 | 66,147 | 58,789 | 58,296 | 66,096 | 61,697 | 61,424 | 56,493 | 50,709 | 46,894 | 59,941 |
| Powhatan | 15,328 | 13,062 | 7,696 | 6,747 | 5,556 | 5,671 | 6,143 | 6,552 | 6,099 | 6,824 | 6,791 |
| Prince Edward | 17,320 | 16,456 | 14,379 | 14,121 | 15,398 | 14,922 | 14,520 | 14,767 | 14,266 | 15,045 | 14,694 |
| Prince George | 27,394 | 25,733 | 29,092 | 20,270 | 19,679 | 13,226 | 10,311 | 12,915 | 7,848 | 7,752 | 7,872 |
| Princess Anne | — | — | — | 76,124 | 42,277 | 19,984 | 16,282 | 13,526 | 11,526 | 11,192 | 9,510 |
| Prince William | 215,686 | 144,703 | 111,102 | 50,164 | 22,612 | 17,738 | 13,951 | 13,660 | 12,026 | 11,112 | 9,805 |
| Pulaski | 34,496 | 35,229 | 29,564 | 27,258 | 27,758 | 22,767 | 20,566 | 17,691 | 17,246 | 14,609 | 12,790 |
| Rappahannock | 6,622 | 6,093 | 5,199 | 5,368 | 6,012 | 7,098 | 7,714 | 6,070 | 8,044 | 8,843 | 8,678 |
| Richmond | 7,273 | 6,952 | 5,841 | 6,375 | 6,189 | 6,634 | 6,378 | 7,434 | 7,415 | 7,088 | 7,146 |
| Roanoke | 79,332 | 72,945 | 67,339 | 61,693 | 41,486 | 42,897 | 35,289 | 22,395 | 19,623 | 15,837 | 30,101 |
| Rockbridge | 18,350 | 17,911 | 16,637 | 24,039 | 23,359 | 22,384 | 26,902 | 20,626 | 21,171 | 21,799 | 23,062 |
| Rockingham | 57,482 | 57,038 | 47,890 | 40,485 | 36,679 | 31,265 | 29,709 | 30,047 | 34,903 | 33,527 | 31,299 |
| Russell | 28,667 | 31,761 | 24,533 | 26,290 | 25,818 | 26,827 | 25,957 | 26,786 | 23,474 | 18,031 | 16,126 |
| Scott | 23,204 | 25,068 | 24,376 | 25,813 | 27,640 | 25,969 | 24,181 | 24,776 | 23,814 | 22,694 | 21,694 |
| Shenandoah | 31,636 | 27,559 | 22,852 | 21,825 | 21,169 | 20,898 | 20,655 | 20,808 | 20,942 | 20,253 | 19,671 |
| Smyth | 32,370 | 33,366 | 31,349 | 31,066 | 30,187 | 28,861 | 25,125 | 22,125 | 20,326 | 17,121 | 13,360 |
| Southampton | 17,550 | 18,731 | 18,582 | 27,195 | 26,522 | 26,442 | 26,870 | 27,555 | 26,302 | 22,848 | 20,078 |
| Spotsylvania | 57,403 | 34,435 | 16,424 | 13,819 | 11,920 | 9,905 | 10,056 | 10,571 | 9,935 | 9,239 | 14,233 |
| Stafford | 61,236 | 40,470 | 24,587 | 16,876 | 10,902 | 9,548 | 8,050 | 8,104 | 8,070 | 8,097 | 7,362 |
| Surry | 6,145 | 6,046 | 5,882 | 6,220 | 6,220 | 6,193 | 7,096 | 9,305 | 9,715 | 8,459 | 8,256 |
| Sussex | 10,248 | 10,874 | 11,464 | 12,411 | 12,785 | 12,485 | 12,100 | 12,834 | 13,664 | 12,082 | 11,100 |
| Tazewell | 45,960 | 50,511 | 39,816 | 44,291 | 47,512 | 41,607 | 32,477 | 27,840 | 24,946 | 23,384 | 19,899 |
| Warren | 26,142 | 21,200 | 15,301 | 14,655 | 14,801 | 11,352 | 8,340 | 8,852 | 8,589 | 8,837 | 8,280 |
| Warwick | — | — | — | — | 39,875 | 9,248 | 8,829 | 11,417 | 6,041 | 4,888 | 6,650 |
| Washington | 45,887 | 46,487 | 40,835 | 38,076 | 37,536 | 38,197 | 33,850 | 32,376 | 32,830 | 28,995 | 29,020 |
| Westmoreland | 15,480 | 14,041 | 12,142 | 11,042 | 10,148 | 9,512 | 8,497 | 10,240 | 9,313 | 9,243 | 8,399 |
| Wise | 39,573 | 43,863 | 35,947 | 43,579 | 56,336 | 52,458 | 51,167 | 46,500 | 34,162 | 19,653 | 9,345 |
| Wythe | 25,466 | 25,522 | 22,139 | 21,975 | 23,327 | 22,721 | 20,704 | 20,217 | 20,372 | 20,437 | 18,019 |
| York | 42,422 | 35,463 | 33,203 | 21,583 | 11,750 | 8,857 | 7,615 | 8,046 | 7,757 | 7,482 | 7,596 |

For Virginia notes, see pages 174-175.

## POPULATION OF COUNTIES -- VIRGINIA: 1790-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lunenburg | 11,535 | 10,403 | 11,983 | 11,692 | 11,055 | 11,957 | 10,662 | 12,265 | 10,361 | 8,959 | |
| Madison | 10,562 | 8,670 | 8,854 | 9,331 | 8,107 | 9,236 | 8,490 | 8,381 | 8,322 | — | *Culpeper |
| Mathews | 7,501 | 6,200 | 7,091 | 6,714 | 7,442 | 7,664 | 6,920 | 4,227 | 5,806 | — | *Gloucester |
| Mecklenburg | 24,610 | 21,318 | 20,096 | 20,630 | 20,724 | 20,477 | 19,786 | 18,453 | 17,008 | 14,733 | |
| Middlesex | 6,252 | 4,981 | 4,364 | 4,394 | 4,392 | 4,122 | 4,057 | 4,414 | 4,203 | 4,140 | |
| Montgomery | 16,693 | 12,556 | 10,617 | 8,359 | 7,405 | 12,306 | 8,733 | 8,409 | 9,044 | 13,228 | See note 22 |
| Nansemond | 15,903 | 11,576 | 13,693 | 12,283 | 10,795 | 11,784 | 10,494 | 10,324 | 11,127 | 9,010 | See note C38 |
| Nelson | 16,536 | 13,898 | 13,015 | 12,758 | 12,287 | 11,254 | 10,137 | 9,684 | — | — | *Amherst |
| New Kent | 5,515 | 4,381 | 5,884 | 6,064 | 6,230 | 6,458 | 6,630 | 6,478 | 6,363 | 6,239 | |
| Norfolk | 58,657 | 46,702 | 36,227 | 33,036 | 27,569 | 24,806 | 23,943 | 22,872 | 19,419 | 14,524 | See note 23 |
| Northampton | 9,152 | 8,046 | 7,832 | 7,498 | 7,715 | 8,641 | 7,705 | 7,474 | 6,763 | 6,889 | |
| Northumberland | 7,929 | 6,863 | 7,531 | 7,346 | 7,924 | 7,953 | 8,016 | 8,308 | 7,803 | 9,163 | |
| Nottoway | 11,156 | 9,291 | 8,836 | 8,437 | 9,719 | 10,130 | 9,658 | 9,278 | 9,401 | — | See note 24 |
| Orange | 13,052 | 10,396 | 10,851 | 10,067 | 9,125 | 14,637 | 12,913 | 12,323 | 11,449 | 9,921 | |
| Page | 9,965 | 8,462 | 8,109 | 7,600 | 6,194 | — | — | — | — | — | See note 25 |
| Patrick | 12,833 | 10,161 | 9,359 | 9,609 | 8,032 | 7,395 | 5,089 | 4,695 | 4,331 | — | *Henry |
| Pittsylvania | 52,589 | 31,343 | 32,104 | 28,796 | 26,398 | 26,034 | 21,323 | 17,172 | 12,697 | 11,579 | See note C10 |
| Powhatan | 7,817 | 7,667 | 8,392 | 8,178 | 7,924 | 8,517 | 8,292 | 8,073 | 7,769 | 6,822 | |
| Prince Edward | 14,668 | 12,004 | 11,844 | 11,857 | 14,069 | 14,107 | 12,577 | 12,409 | 10,962 | 8,100 | |
| Prince George | 10,054 | 7,820 | 8,411 | 7,596 | 7,175 | 8,367 | 8,030 | 8,050 | 7,425 | 8,173 | See note 26 |
| Princess Anne | 9,394 | 8,273 | 7,714 | 7,669 | 7,285 | 9,102 | 8,768 | 9,498 | 8,859 | 7,793 | See note 27 |
| Prince William | 9,180 | 7,504 | 8,565 | 8,129 | 8,144 | 8,330 | 9,419 | 11,311 | 12,733 | 11,615 | See note C22 |
| Pulaski | 8,755 | 6,538 | 5,416 | 5,118 | 3,739 | — | — | — | — | — | See note 28 |
| Rappahannock | 9,291 | 8,261 | 8,850 | 9,782 | 9,257 | — | — | — | — | — | *Culpeper |
| Richmond | 7,195 | 6,503 | 6,856 | 6,448 | 5,965 | 6,055 | 6,708 | 6,214 | 13,744 | 6,985 | See note 29 |
| Roanoke | 13,105 | 9,350 | 8,048 | 8,477 | 5,499 | — | — | — | — | — | See note 30 |
| Rockbridge | 20,003 | 16,058 | 17,248 | 16,045 | 14,284 | 14,244 | 11,945 | 10,318 | 8,945 | 6,548 | See note 31 |
| Rockingham | 29,567 | 23,668 | 23,408 | 20,294 | 17,344 | 20,683 | 14,784 | 12,753 | 10,374 | 7,449 | See note C18 |
| Russell | 13,906 | 11,103 | 10,280 | 11,919 | 7,878 | 6,714 | 5,536 | 5,319 | 4,808 | 3,338 | |
| Scott | 17,233 | 13,036 | 12,072 | 9,829 | 7,303 | 5,724 | 4,263 | — | — | — | See note 32 |
| Shenandoah | 18,204 | 14,936 | 13,896 | 13,768 | 11,618 | 19,750 | 18,926 | 13,646 | 13,823 | 10,510 | |
| Smyth | 12,160 | 8,898 | 8,952 | 8,162 | 6,522 | — | — | — | — | — | See note 33 |
| Southampton | 18,012 | 12,285 | 12,915 | 13,521 | 14,525 | 16,074 | 14,170 | 13,497 | 13,925 | 12,864 | See note C14 |
| Spotsylvania | 14,828 | 11,728 | 16,076 | 14,911 | 15,161 | 15,134 | 14,254 | 13,296 | 13,002 | 11,252 | See note C15 |
| Stafford | 7,211 | 6,420 | 8,555 | 8,044 | 8,454 | 9,362 | 9,517 | 9,830 | 9,971 | 9,588 | |
| Surry | 7,391 | 5,585 | 6,133 | 5,679 | 6,480 | 7,109 | 6,594 | 6,855 | 6,535 | 6,227 | |
| Sussex | 10,062 | 7,885 | 10,175 | 9,820 | 11,229 | 12,720 | 11,884 | 11,362 | 11,052 | 10,549 | |
| Tazewell | 12,861 | 10,791 | 9,920 | 9,942 | 6,290 | 5,749 | 3,916 | 3,007 | 2,127 | — | See note 34 |
| Warren | 7,399 | 5,716 | 5,442 | 6,607 | 5,627 | — | — | — | — | — | See note 35 |
| Warwick | 2,258 | 1,672 | 1,740 | 1,546 | 1,456 | 1,570 | 1,608 | 1,835 | 1,859 | 1,690 | See note C25 |
| Washington | 25,203 | 16,816 | 16,892 | 14,612 | 13,001 | 15,614 | 12,444 | 12,156 | 9,536 | 5,625 | See note C3 |
| Westmoreland | 8,846 | 7,682 | 8,282 | 8,080 | 8,019 | 8,396 | 6,901 | 8,102 | — | 7,722 | See note 29 |
| Wise | 7,772 | 4,785 | 4,508 | — | — | — | — | — | — | — | See note 36 |
| Wythe | 14,318 | 11,611 | 12,305 | 12,024 | 9,375 | 12,163 | 9,692 | 8,356 | 6,380 | — | See note 37 |
| York | 7,349 | 7,198 | 4,949 | 4,460 | 4,720 | 5,354 | 4,384 | 5,187 | 3,231 | 5,233 | See note 38 |

## POPULATION OF INDEPENDENT CITIES — VIRGINIA: 1890-1990

| Independent City | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexandria | 111,183 | 103,217 | 110,938 | 91,023 | 61,787 | 33,523 | 24,149 | 18,060 | 15,329 | 14,523 | — |
| Bedford | 6,073 | 5,991 | 6,011 | — | — | — | — | — | — | — | — |
| Bristol | 18,426 | 19,042 | 14,857 | 17,144 | 15,954 | 9,768 | 8,840 | 6,729 | 6,247 | 4,579 | — |
| Buena Vista | 6,406 | 6,717 | 6,425 | 6,300 | 5,214 | 4,335 | 4,002 | 3,911 | 3,245 | 2,388 | — |
| Charlottesville | 40,341 | 39,916 | 38,880 | 29,427 | 25,969 | 19,400 | 15,245 | 10,688 | 6,765 | 6,449 | — |
| Chesapeake | 151,976 | 114,486 | 89,580 | — | — | — | — | — | — | — | — |
| Clifton Forge | 4,679 | 5,046 | 5,501 | 5,268 | 5,795 | 6,461 | 6,839 | 6,164 | 5,748 | — | — |
| Colonial Heights | 16,064 | 16,509 | 15,097 | 9,587 | 6,077 | — | — | — | — | — | — |
| Covington | 6,991 | 9,063 | 10,060 | 11,062 | — | — | — | — | — | — | — |
| Danville | 53,056 | 45,642 | 46,391 | 46,577 | 35,066 | 32,749 | 22,247 | 21,539 | 19,020 | 16,520 | — |
| Emporia | 5,306 | 4,840 | 5,300 | — | — | — | — | — | — | — | — |
| Fairfax | 19,622 | 19,390 | 21,970 | — | — | — | — | — | — | — | — |
| Falls Church | 9,578 | 9,515 | 10,772 | 10,192 | 7,535 | — | — | — | — | — | — |
| Franklin | 7,864 | 7,308 | 6,880 | — | — | — | — | — | — | — | — |
| Fredericksburg | 19,027 | 15,322 | 14,450 | 13,639 | 12,158 | 10,066 | 5,819 | 5,882 | 5,874 | 5,068 | — |
| Galax | 6,670 | 6,524 | 6,278 | 5,254 | — | — | — | — | — | — | — |
| Hampton | 133,793 | 122,617 | 120,779 | 89,258 | 5,966 | 5,898 | 6,382 | 6,138 | 5,505 | — | — |
| Harrisonburg | 30,707 | 19,671 | 14,605 | 11,916 | 10,810 | 8,768 | 7,232 | 5,875 | — | — | — |
| Hopewell | 23,101 | 23,397 | 23,471 | 17,895 | 10,219 | 8,679 | 11,327 | 1,397 | — | — | — |
| Lexington | 6,959 | 7,292 | 7,597 | — | — | — | — | — | — | — | — |
| Lynchburg | 66,049 | 66,743 | 54,083 | 54,790 | 47,727 | 44,541 | 40,661 | 30,070 | 29,494 | 18,891 | — |
| Manassas | 27,957 | 15,438 | — | — | — | — | — | — | — | — | — |
| Manassas Park | 6,734 | 6,524 | — | — | — | — | — | — | — | — | — |
| Manchester | — | — | — | — | — | — | — | — | — | 9,715 | — |
| Martinsville | 16,162 | 18,149 | 19,653 | 18,798 | 17,251 | 10,080 | 7,705 | — | — | — | — |
| Newport News | 170,045 | 144,903 | 138,177 | 113,662 | 42,358 | 37,067 | 34,417 | 35,596 | 20,205 | 19,635 | — |
| Norfolk | 261,229 | 266,979 | 307,951 | 305,872 | 213,513 | 144,332 | 129,710 | 115,777 | 67,452 | 46,624 | — |
| Norton | 4,247 | 4,757 | 4,001 | 4,996 | — | — | — | — | — | — | — |
| Petersburg | 38,386 | 41,055 | 36,103 | 36,750 | 35,054 | 30,631 | 28,564 | 31,012 | 24,127 | 21,810 | 22,680 |
| Poquoson | 11,005 | 8,726 | — | — | — | — | — | — | — | — | — |
| Portsmouth | 103,907 | 104,577 | 110,963 | 114,773 | 80,039 | 50,745 | 45,704 | 54,387 | 33,190 | 17,427 | — |
| Radford | 15,940 | 13,225 | 11,596 | 9,371 | 9,026 | 8,990 | 8,227 | 4,627 | 4,202 | 3,344 | — |
| Richmond | 203,056 | 219,214 | 249,621 | 219,958 | 230,310 | 193,042 | 182,929 | 171,667 | 127,628 | 85,050 | — |
| Roanoke | 96,397 | 100,220 | 92,115 | 97,110 | 91,921 | 69,287 | 69,206 | 50,842 | 34,874 | 21,495 | — |
| Salem | 23,756 | 23,958 | 21,982 | — | — | — | — | — | — | — | — |
| South Boston | 6,997 | 7,093 | 6,889 | 5,974 | — | — | — | — | — | — | — |
| South Norfolk | — | — | — | 22,035 | 10,434 | 8,038 | 7,857 | — | — | — | — |
| Staunton | 24,461 | 21,857 | 24,504 | 22,232 | 19,927 | 13,337 | 11,990 | 10,623 | 10,604 | 7,289 | — |
| Suffolk | 52,141 | 47,621 | 9,858 | 12,609 | 12,339 | 11,343 | 10,271 | 9,123 | — | — | — |
| Virginia Beach | 393,069 | 262,199 | 172,106 | 8,091 | — | — | — | — | — | — | — |
| Waynesboro | 18,549 | 15,329 | 16,707 | 15,694 | 12,357 | — | — | — | — | — | — |
| Williamsburg | 11,530 | 9,870 | 9,069 | 6,832 | 6,735 | 3,942 | 3,778 | 2,462 | 2,714 | 2,044 | — |
| Winchester | 21,947 | 20,217 | 14,643 | 15,110 | 13,841 | 12,095 | 10,855 | 6,883 | 5,864 | 5,151 | — |

For Virginia notes, see pages 174-175.

## POPULATION OF INDEPENDENT CITIES — VIRGINIA: 1790-1880

| Independent City | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexandria | — | — | — | — | — | — | — | — | — | — | See notes 2,C1 |
| Bedford | — | — | — | — | — | — | — | — | — | — | See note C2 |
| Bristol | — | — | — | — | — | — | — | — | — | — | See note C3 |
| Buena Vista | — | — | — | — | — | — | — | — | — | — | See note C4 |
| Charlottesville | — | — | — | — | — | — | — | — | — | — | See note C5 |
| Chesapeake | — | — | — | — | — | — | — | — | — | — | See note C6 |
| Clifton Forge | — | — | — | — | — | — | — | — | — | — | See note C7 |
| Colonial Heights | — | — | — | — | — | — | — | — | — | — | See note C8 |
| Covington | — | — | — | — | — | — | — | — | — | — | See note C9 |
| Danville | — | — | — | — | — | — | — | — | — | — | See note C10 |
| Emporia | — | — | — | — | — | — | — | — | — | — | See note C11 |
| Fairfax | — | — | — | — | — | — | — | — | — | — | See note C12 |
| Falls Church | — | — | — | — | — | — | — | — | — | — | See note C13 |
| Franklin | — | — | — | — | — | — | — | — | — | — | See note C14 |
| Fredericksburg | — | — | — | — | — | — | — | — | — | — | See note C15 |
| Galax | — | — | — | — | — | — | — | — | — | — | See note C16 |
| Hampton | — | — | — | — | — | — | — | — | — | — | See note C17 |
| Harrisonburg | — | — | — | — | — | — | — | — | — | — | See note C18 |
| Hopewell | — | — | — | — | — | — | — | — | — | — | See note C19 |
| Lexington | — | — | — | — | — | — | — | — | — | — | See note C20 |
| Lynchburg | — | — | — | — | — | — | — | — | — | — | See note C21 |
| Manassas | — | — | — | — | — | — | — | — | — | — | See note C22 |
| Manassas Park | — | — | — | — | — | — | — | — | — | — | See note C22 |
| Manchester | — | — | — | — | — | — | — | — | — | — | See note C23 |
| Martinsville | — | — | — | — | — | — | — | — | — | — | See note C24 |
| Newport News | — | — | — | — | — | — | — | — | — | — | See note C25 |
| Norfolk | — | — | — | — | — | — | — | — | — | — | See note C26 |
| Norton | — | — | — | — | — | — | — | — | — | — | See note C27 |
| Petersburg | — | — | — | — | — | — | — | — | — | — | See note C28 |
| Poquoson | — | — | — | — | — | — | — | — | — | — | See note C29 |
| Portsmouth | — | — | — | — | — | — | — | — | — | — | See note C30 |
| Radford | — | — | — | — | — | — | — | — | — | — | See note C31 |
| Richmond | — | — | — | — | — | — | — | — | — | — | See note C32 |
| Roanoke | — | — | — | — | — | — | — | — | — | — | See note C33 |
| Salem | — | — | — | — | — | — | — | — | — | — | See note C34 |
| South Boston | — | — | — | — | — | — | — | — | — | — | See note C35 |
| South Norfolk | — | — | — | — | — | — | — | — | — | — | See note C36 |
| Staunton | — | — | — | — | — | — | — | — | — | — | See note C37 |
| Suffolk | — | — | — | — | — | — | — | — | — | — | See note C38 |
| Virginia Beach | — | — | — | — | — | — | — | — | — | — | See note C39 |
| Waynesboro | — | — | — | — | — | — | — | — | — | — | See note C40 |
| Williamsburg | — | — | — | — | — | — | — | — | — | — | See note C41 |
| Winchester | — | — | — | — | — | — | — | — | — | — | See note C42 |

Cited in Frey v Nigrelli 21CV05334 Decided on 3/13/23. Archived on 3/22/23. This document is protected by copyright. Further reproduction is prohibited without permission.

## POPULATION OF COUNTIES INCLUDING ASSOCIATED INDEPENDENT CITIES -- VIRGINIA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Albemarle | 108,381 | 95,699 | 76,660 | 60,396 | 52,631 | 44,052 | 42,226 | 36,693 | 36,636 | 34,922 | 32,379 |
| Alleghany | 24,846 | 28,442 | 28,022 | 28,458 | 28,934 | 29,149 | 27,027 | 21,496 | 19,921 | 16,330 | 9,283 |
| Arlington | 282,119 | 255,816 | 285,222 | 254,424 | 197,236 | 90,563 | 50,764 | 34,100 | 25,560 | 20,958 | 18,597 |
| Augusta | 97,687 | 90,918 | 85,431 | 75,289 | 66,436 | 56,109 | 50,153 | 45,294 | 43,049 | 39,659 | 37,005 |
| Bedford | 51,729 | 40,918 | 32,739 | 31,028 | 29,627 | 29,687 | 29,091 | 30,669 | 29,549 | 30,356 | 31,213 |
| Campbell | 113,621 | 112,167 | 97,402 | 87,748 | 76,604 | 70,589 | 63,546 | 56,786 | 52,537 | 42,147 | 41,087 |
| Carroll | 33,284 | 33,794 | 29,370 | 28,432 | 26,695 | 25,904 | 22,141 | 21,283 | 21,116 | 19,303 | 15,497 |
| Chesterfield | 225,338 | 157,881 | 91,952 | 80,764 | 46,477 | 31,183 | 26,049 | 20,496 | 21,299 | 28,519 | 26,211 |
| Dinwiddie | 59,346 | 63,657 | 61,149 | 58,933 | 53,893 | 48,797 | 47,056 | 48,961 | 39,569 | 37,184 | 36,195 |
| Fairfax | 847,784 | 625,806 | 487,763 | 285,194 | 106,092 | 40,929 | 25,264 | 21,943 | 20,536 | 18,580 | 16,655 |
| Frederick | 67,670 | 54,367 | 43,536 | 37,051 | 31,376 | 26,103 | 24,022 | 19,344 | 18,651 | 18,400 | 17,880 |
| Greensville | 14,159 | 15,743 | 14,904 | 16,155 | 16,319 | 14,866 | 13,388 | 11,606 | 11,890 | 9,758 | 8,230 |
| Halifax | 36,030 | 37,692 | 36,965 | 39,611 | 41,442 | 41,271 | 41,283 | 41,374 | 40,044 | 37,197 | 34,424 |
| Hampton | 133,793 | 122,617 | 120,779 | 89,258 | 60,994 | 38,181 | 26,217 | 25,249 | 21,225 | 19,460 | 16,168 |
| Henrico | 420,937 | 399,949 | 403,985 | 337,297 | 287,650 | 235,002 | 213,239 | 190,639 | 151,065 | 115,112 | 103,394 |
| Henry | 73,104 | 75,803 | 70,554 | 59,133 | 48,470 | 36,561 | 27,793 | 20,238 | 18,459 | 19,265 | 18,208 |
| James City | 46,389 | 32,633 | 26,922 | 18,371 | 13,052 | 8,849 | 7,657 | 6,138 | 6,338 | 5,732 | 5,643 |
| Montgomery | 89,853 | 76,741 | 58,753 | 42,294 | 38,806 | 29,195 | 25,832 | 23,222 | 21,470 | 19,196 | 17,742 |
| Newport News | 170,045 | 144,903 | 138,177 | 113,662 | 82,233 | 45,315 | 43,246 | 47,013 | 26,246 | 24,523 | 6,550 |
| Norfolk | 517,112 | 486,042 | 508,494 | 494,292 | 403,908 | 238,943 | 213,353 | 227,522 | 163,386 | 114,831 | 77,038 |
| Pittsylvania | 108,711 | 111,789 | 105,180 | 104,670 | 101,162 | 94,446 | 83,671 | 80,032 | 69,729 | 63,414 | 59,941 |
| Prince George | 50,495 | 49,130 | 52,563 | 38,165 | 29,888 | 20,905 | 21,638 | 14,012 | 7,848 | 7,752 | 7,872 |
| Prince William | 250,377 | 166,665 | 111,102 | 50,164 | 22,612 | 17,736 | 13,960 | 12,660 | 12,026 | 11,112 | 9,805 |
| Roanoke | 199,485 | 197,123 | 181,436 | 158,803 | 93,407 | 112,184 | 104,495 | 73,237 | 54,497 | 37,332 | 30,101 |
| Rockbridge | 31,715 | 31,920 | 30,659 | 30,338 | 28,573 | 26,719 | 24,900 | 24,537 | 24,416 | 24,187 | 23,062 |
| Rockingham | 88,189 | 76,709 | 62,495 | 52,401 | 45,839 | 40,057 | 36,941 | 35,922 | 34,903 | 33,527 | 31,299 |
| Southampton | 25,414 | 26,039 | 25,462 | 22,195 | 26,522 | 26,442 | 25,870 | 27,555 | 26,302 | 22,848 | 20,078 |
| Spotsylvania | 76,430 | 49,757 | 30,874 | 27,458 | 24,078 | 19,279 | 16,875 | 16,453 | 15,809 | 14,307 | 14,233 |
| Suffolk | 52,141 | 47,621 | 45,024 | 43,976 | 37,577 | 34,104 | 32,801 | 29,322 | 26,885 | 23,078 | 19,692 |
| Virginia Beach | 393,069 | 262,199 | 172,106 | 84,215 | 42,277 | 19,984 | 16,282 | 13,626 | 11,526 | 11,192 | 9,510 |
| Washington | 64,313 | 65,529 | 55,692 | 55,220 | 53,600 | 47,965 | 42,690 | 39,105 | 39,077 | 33,574 | 29,020 |
| Wise | 43,820 | 48,620 | 39,948 | 48,575 | 56,336 | 52,458 | 51,167 | 46,500 | 34,162 | 19,653 | 9,345 |
| York | 53,427 | 44,189 | 33,203 | 21,583 | 11,750 | 8,857 | 7,615 | 8,046 | 7,757 | 7,482 | 7,596 |

Counties including Associated Independent Cities (see note 3)

For Virginia notes, see pages 174-175.

# POPULATION OF COUNTIES INCLUDING ASSOCIATED INDEPENDENT CITIES -- VIRGINIA: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Counties including Associated Independent Cities (see note 3)* | | | | | | | | | | | |
| Albemarle | 32,618 | 27,544 | 26,625 | 25,800 | 22,924 | 22,618 | 19,750 | 18,268 | 16,439 | 12,585 | See note C5 |
| Alleghany | 5,586 | 3,674 | 6,765 | 3,515 | 2,749 | 2,816 | — | — | — | — | See note 39 |
| Arlington | 17,545 | 16,755 | 12,652 | 10,008 | 9,967 | 9,573 | 9,703 | 8,552 | 5,949 | — | See notes 2,C1 |
| Augusta | 35,710 | 28,763 | 27,749 | 24,610 | 19,628 | 19,926 | 16,742 | 14,308 | 11,712 | 10,886 | See note 40 |
| Bedford | 31,205 | 25,327 | 25,068 | 24,080 | 20,203 | 20,246 | 19,305 | 16,148 | 14,125 | 10,531 | See note 41 |
| Campbell | 36,250 | 28,384 | 26,197 | 23,245 | 21,030 | 20,350 | 16,569 | 11,001 | 9,886 | 7,685 | See note C21 |
| Carroll | 13,323 | 9,147 | 8,012 | 5,909 | — | — | — | — | — | — | See note 42 |
| Chesterfield | 25,085 | 18,470 | 19,016 | 17,489 | 17,148 | 18,637 | 18,003 | 9,979 | 14,488 | 14,214 | See note 43 |
| Dinwiddie | 32,870 | 30,702 | 30,198 | 25,118 | 22,558 | 21,901 | 20,482 | 18,190 | 15,374 | 13,934 | See note C28 |
| Fairfax | 16,025 | 12,952 | 11,834 | 10,682 | 9,370 | 9,204 | 11,404 | 13,111 | 13,317 | 12,320 | See note 44 |
| Frederick | 17,553 | 16,596 | 16,546 | 15,975 | 14,242 | 26,046 | 24,706 | 22,574 | 24,744 | 19,681 | See note C42 |
| Greensville | 8,407 | 6,362 | 6,374 | 5,639 | 6,366 | 7,117 | 6,858 | 6,853 | 6,727 | 6,362 | See note C11 |
| Halifax | 33,588 | 27,828 | 26,520 | 25,962 | 25,936 | 28,034 | 19,060 | 22,133 | 19,377 | 14,722 | See note C35 |
| Hampton | 10,689 | 8,303 | 5,798 | 4,586 | 3,706 | 5,053 | 3,789 | 3,608 | 2,778 | 3,450 | See note 45 |
| Henrico | 82,703 | 66,179 | 61,616 | 43,572 | 33,076 | 28,797 | 23,667 | 19,680 | 14,886 | 12,000 | See note C32 |
| Henry | 16,009 | 12,303 | 12,105 | 8,872 | 7,335 | 7,100 | 5,624 | 5,611 | 5,259 | 8,479 | See note C24 |
| James City | 5,422 | 4,425 | 5,798 | 4,020 | 3,779 | 3,838 | 4,563 | 4,094 | 3,931 | 4,070 | See note C41 |
| Montgomery | 16,693 | 12,556 | 10,617 | 8,359 | 7,405 | 12,306 | 8,733 | 8,409 | 9,044 | 13,228 | See note 46 |
| Newport News | 2,258 | 1,672 | 1,740 | 1,546 | 1,466 | 1,570 | 1,608 | 1,835 | 1,659 | 1,690 | See note C25 |
| Norfolk | 58,657 | 46,702 | 36,227 | 33,036 | 27,569 | 24,806 | 23,943 | 22,872 | 19,419 | 14,524 | See note C26 |
| Pittsylvania | 52,589 | 31,343 | 32,104 | 28,796 | 26,398 | 26,034 | 21,323 | 17,172 | 12,697 | 11,579 | See note C10 |
| Prince George | 10,054 | 7,820 | 8,411 | 7,596 | 7,175 | 8,367 | 8,030 | 8,050 | 7,425 | 8,173 | See note 47 |
| Prince William | 9,180 | 7,504 | 8,565 | 8,129 | 8,144 | 9,330 | 9,419 | 11,311 | 12,733 | 11,615 | See note C22 |
| Roanoke | 13,105 | 9,350 | 8,048 | 8,477 | 5,499 | — | — | — | — | — | See note 48 |
| Rockbridge | 20,003 | 16,058 | 17,248 | 16,045 | 14,284 | 14,244 | 13,945 | 10,318 | 8,945 | 6,548 | See note 49 |
| Rockingham | 29,567 | 23,668 | 23,408 | 20,294 | 17,344 | 20,683 | 14,784 | 12,753 | 10,374 | 7,449 | See note C18 |
| Southampton | 18,012 | 12,285 | 12,915 | 13,521 | 14,525 | 16,074 | 14,170 | 13,497 | 13,925 | 12,864 | See note C14 |
| Spotsylvania | 14,828 | 11,728 | 16,076 | 14,911 | 15,161 | 15,134 | 14,254 | 13,296 | 13,002 | 11,252 | See note C15 |
| Suffolk | 15,903 | 11,576 | 13,693 | 12,283 | 10,795 | 11,784 | 10,494 | 10,324 | 11,127 | 9,010 | See note C38 |
| Virginia Beach | 9,394 | 8,273 | 7,714 | 7,669 | 7,685 | 9,102 | 8,768 | 9,498 | 8,859 | 7,793 | See note 50 |
| Washington | 25,203 | 16,816 | 16,892 | 14,612 | 13,001 | 15,614 | 12,444 | 12,156 | 9,536 | 5,625 | See note C3 |
| Wise | 7,772 | 4,785 | 4,508 | — | — | — | — | — | — | — | See note 51 |
| York | 7,349 | 7,198 | 4,949 | 4,460 | 4,720 | 5,354 | 4,384 | 5,187 | 3,231 | 5,233 | See note 52 |

## Part III. Population of Counties

### VIRGINIA NOTES

Virginia was one of the 13 original States. Kentucky was part of Virginia until 1792, and a small part of Virginia was included in the District of Columbia from 1791 to 1846. West Virginia was separated from Virginia in 1862, becoming a State in 1863 and adding two more counties in 1866. Since then Virginia's boundaries have remained essentially unchanged, with slight modifications as early surveys were reviewed and corrected. Details of the Virginia-Tennessee boundary were not settled until 1901.

In 1790 census coverage included all of Virginia's present-day territory; Kentucky was reported separately. The populations for 1800-1840 include the area that was then part of the District of Columbia, and the populations for 1790-1860 exclude the counties entirely or primarily included in what is now West Virginia.

#### County Notes:

Note 1: Total for 1800 includes 48 persons not credited to any county. Totals for 1790-1860 exclude counties wholly or primarily in what is now West Virginia (1790: 55,873; 1800: 78,592; 1810: 105,469; 1820: 136,808; 1830: 176,924; 1840: 224,537; 1850: 302,313; 1860: 376,688). The information on county formations specifies (WV) when referring to counties that primarily became part of West Virginia.

Note 2: State totals for 1800-1840 include population of the portion of the District of Columbia taken from Virginia (Fairfax County) in 1791 but retroceded to Virginia in 1846 (1800: 5,949; 1810: 8,852; 1820: 9,703; 1830: 9,573; 1840: 9,967). This area became Alexandria County in 1801; a portion was reported as Alexandria city independent of the county beginning in 1900; Alexandria County was renamed Arlington in 1920.

Note 3: In Virginia, when a town becomes a city it also becomes independent of its county. The table lists these independent cities separately after the counties. Although some cities operated independently of any county much earlier, census publications did not consistently report independent cities as separate from counties until 1890. Many new independent cities have been created since then, and there also have been numerous annexations from counties to cities. Several former counties have disappeared through annexation to cities, or through the whole county becoming a city. In spite of their names, the counties named Charles City, James City, and (until 1952) Elizabeth City are counties, not independent cities. Persons interested in population changes over time often prefer to combine the Virginia independent cities with an adjacent county, to eliminate or reduce the effect of the numerous county/city boundary changes. The last section of the table gives data for those counties from which a city has been formed or primarily formed, combining populations for the county and the city or cities. Notes for the cities are numbered starting with C1; they specify the county or counties from which the city originally was formed.

In five cases (the cities of Hampton, Newport News, Suffolk, Virginia Beach, and the combined cities of Norfolk, Chesapeake, and Portsmouth) the combined area is listed with the name of a city, as explained in individual notes.

Note 4: Alleghany: *Botetourt, Bath, Monroe (WV). See also notes C7 and C9.

Note 5: Amelia, Nottoway: Nottoway was reported with Amelia in 1790.

Note 6: Appomattox: *Buckingham, Campbell, Prince Edward, Charlotte.

Note 7: Augusta: See notes C37 and C40.

Note 8: Bath: *Augusta, Botetourt, Greenbrier (WV).

Note 9: Bedford: See notes C2 and C21.

Note 10: Bland: *Wythe, Tazewell, Giles.

Note 11: Botetourt's 1860 census boundaries were essentially the same as those of 1890-1990. See also note 22.

Note 12: Buchanan: *Tazewell, Russell.

Note 13: Carroll: *Grayson; see note C16.

Note 14: Chesterfield: See notes C8, C23, C28, and C32.

Note 15: Craig: *Botetourt, Giles, Roanoke, Monroe (WV).

Note 16: Dickenson: *Buchanan, Wise, Russell.

Note 17: Elizabeth City: See notes C17 and C25.

Note 18: Fairfax: 1960 corrected population 262,482 (including Falls Church city, 272,674). See also notes C1, C12, and C13.

Note 19: Giles: *Montgomery, Tazewell, Wythe.

Note 20: Grayson: *Montgomery, Washington; see note C16.

Note 21: Highland: *Bath, Pendleton (WV).

Note 22: Montgomery, Wythe, Botetourt: Wythe was reported in 1790 as part of Montgomery and Botetourt. See also note C31.

Note 23: Norfolk: See notes C5, C26, and C30.

Note 24: Nottoway: *Amelia; reported with Amelia in 1790.

Note 25: Page: *Shenandoah, Rockingham.

Note 26: Prince George: See notes C19 and C28.

Note 27: Princess Anne: See notes C25 and C39.

Note 28: Pulaski: *Montgomery, Wythe.

Note 29: Richmond, Westmoreland: Westmoreland was reported with Richmond in 1800. Westmoreland's 1790 census boundaries were the same as those of 1810-1990.

Note 30: Roanoke: *Botetourt, Montgomery. See also notes C33 and C34.

Note 31: Rockbridge: See notes C4 and C20.

Note 32: Scott: *Russell, Lee, Washington.

Note 33: Smyth: *Washington, Wythe.

Note 34: Tazewell: *Montgomery, Russell.

Note 35: Warren: *Frederick, Shenandoah.

Note 36: Wise: *Russell, Scott, Lee; see note C27.

Note 37: Wythe: *Montgomery, Russell; see note 22.

Note 38: York: See notes C29 and C41.

Note 39: Alleghany/cities: *Botetourt, Bath, Monroe (WV). See also notes C7 and C9.

Note 40: Augusta/cities: See notes C37 and C40.

Note 41: Bedford/city: See notes C2 and C21.

Note 42: Carroll/city: *Grayson; see note C16.

Note 43: Chesterfield/city: See notes C8, C23, C28, and C32.

Note 44: Fairfax/cities: See notes 18, C1, C12, and C13.

Note 45: Hampton city/county: See notes C17 and C25.

Note 46: Montgomery/city: See notes 22 and C31.

Note 47: Prince George/cities: See notes C19 and C28.

Note 48: Roanoke/cities: *Botetourt, Montgomery; see notes C33 and C34.

Note 49: Including its associated independent cities. Rockbridge's 1860 census boundaries were essentially the same as those of 1890-1990. See also notes C4 and C20.

Note 50: Virginia Beach city/county: See notes C25 and C39.

Note 51: Wise/city: *Russell, Scott, Lee; see note C27.

Note 52: York/city: See notes C29 and C41.

#### Independent Cities

Note C1: Alexandria city, formed from Alexandria (now Arlington) County; has also annexed much territory from Fairfax County.

Note C2: Bedford city, formed from Bedford County (1968).

Note C3: Bristol city, formed from Washington County. Annexation after 1970 from Washington (1970 population 4,802).

Note C4: Buena Vista city, formed from Rockbridge County. Annexation after 1980 from Rockbridge (1980 population 187).

Note C5: Charlottesville city, formed from Albemarle County.

Note C6: Chesapeake city, formed through combination of Norfolk County and South Norfolk city (1963); see note C26.

Note C7: Clifton Forge city, formed from Alleghany County (1906).

Note C8: Colonial Heights city, formed from Chesterfield County (1948). Some users prefer to combine it with adjacent Petersburg city and Dinwiddie County.

174

Note C9: Covington city, formed from Alleghany County (1952).

Note C10: Danville city, formed from Pittsylvania County. Annexation after 1980 from Pittsylvania (1980 population 11,007).

Note C11: Emporia city, formed from Greensville County (1967). Annexation after 1980 from Greensville (1980 population 1,234).

Note C12: Fairfax city, formed from Fairfax County (1961). Annexation after 1980 from Fairfax County (1980 population 1,147).

Note C13: Falls Church city, formed from Fairfax County (1948).

Note C14: Franklin city, formed from Southampton County (1961). Annexation after 1980 from Southampton (1980 population 415).

Note C15: Fredericksburg city, formed from Spotsylvania County. Annexation after 1980 from Spotsylvania (1980 population 2,440).

Note C16: Galax city, formed almost equally from Carroll and Grayson Counties (1953); combined in the table with Carroll County.

Note C17: Hampton city, formed from Elizabeth City County (1908). The remainder of the county was annexed to the city in 1952; the city/county combination is listed under Hampton.

Note C18: Harrisonburg city, formed from Rockingham County (1916). Annexation after 1980 from Rockingham (1980 population 4,984).

Note C19: Hopewell city, formed from Prince George County (1916).

Note C20: Lexington city, formed from Rockbridge County (1966).

Note C21: Lynchburg city, formed from Campbell County; has annexed some territory from Bedford County. Annexations after 1970 from Campbell (1970 population 9,033) and Bedford (1,467).

Note C22: Manassas city and Manassas Park city, formed from Prince William County (1975); 1970 populations 10,768 and 6,844 respectively.

Note C23: Manchester city, formed from Chesterfield County, but annexed to Richmond city in 1910.

Note C24: Martinsville city, formed from Henry County (1929).

Note C25: Newport News city, formed from Warwick County with some annexations from Elizabeth City County (now Hampton city). The remainder of Warwick County became Warwick city in 1952 and then was annexed to Newport News city in 1958; the city/county combination is listed under Newport News.

Note C26: Norfolk city, formed from Norfolk County, with some annexations from Princess Anne County. The cities of Norfolk,

Portsmouth, and Chesapeake and the former Norfolk County and South Norfolk city are listed as a single city/county combination under Norfolk.

Note C27: Norton city, formed from Wise County (1954).

Note C28: Petersburg city, formed mainly from Dinwiddie County (1880 population 19,151); also included territory from Chesterfield County (1,312) and Prince George County (1,193). Annexations after 1970 from Prince George (1970 population 4,721) and Dinwiddie (3,378).

Note C29: Poquoson city, formed from York County (1975); 1970 population 5,441.

Note C30: Portsmouth city, formed from Norfolk County; see note C26.

Note C31: Radford city, formed from Montgomery County. Annexations from Montgomery after 1970 (1970 population 344) and after 1980 (1980 population 231).

Note C32: Richmond city, formed from Henrico County, but has annexed much territory from Chesterfield County; annexed Manchester city (originally formed from Chesterfield) in 1910.

Note C33: Roanoke city, formed from Roanoke County. Annexation after 1970 from Roanoke County (1970 population 13,522).

Note C34: Salem city, formed from Roanoke County (1968).

Note C35: South Boston city, formed from Halifax County (1960).

Note C36: South Norfolk city, formed from Norfolk County (1921); with the remainder of Norfolk County, formed Chesapeake city in 1963; see note C26.

Note C37: Staunton city, formed from Augusta County. Annexation after 1980 from Augusta (1980 population 2,980).

Note C38: Suffolk city, formed from Nansemond County. The remainder of the county became Nansemond city in 1972 and then was annexed to Suffolk city in 1974; the city/county combination is listed under Suffolk.

Note C39: Virginia Beach city, formed from Princess Anne County (1952). The remainder of the county was annexed to the city in 1963; the city/county combination is listed under Virginia Beach.

Note C40: Waynesboro city, formed from Augusta County (1948). Annexation after 1980 from Augusta (1980 population 3,234).

Note C41: Williamsburg city, formed from James City County, but also includes territory from York County. Annexation after 1980 from James City County (1980 population 424).

Note C42: Winchester city, formed from Frederick County. Annexation after 1970 from Frederick (1970 population 4,786).

175

## POPULATION OF COUNTIES — WASHINGTON: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON | 4,866,692 | 4,132,156 | 3,409,169 | 2,853,214 | 2,378,963 | 1,736,191 | 1,563,396 | 1,356,621 | 1,141,990 | 518,103 | 357,232 |
| Adams | 13,603 | 13,267 | 12,014 | 9,929 | 6,584 | 6,209 | 7,719 | 9,623 | 10,920 | 4,840 | 2,098 |
| Asotin | 17,605 | 16,823 | 13,799 | 12,909 | 10,878 | 8,365 | 8,136 | 6,539 | 5,831 | 3,366 | 1,580 |
| Benton | 112,560 | 109,444 | 67,540 | 62,070 | 51,370 | 12,053 | 10,952 | 10,903 | 7,937 | — | — |
| Chelan | 52,250 | 45,061 | 41,355 | 40,744 | 39,301 | 34,412 | 31,634 | 20,906 | 15,104 | 3,931 | — |
| Clallam | 56,464 | 51,648 | 34,770 | 30,022 | 26,396 | 21,848 | 20,449 | 11,368 | 6,755 | 5,603 | 2,771 |
| Clark | 238,053 | 192,227 | 128,454 | 93,809 | 85,307 | 49,852 | 40,316 | 32,805 | 26,115 | 13,419 | 11,709 |
| Columbia | 4,024 | 4,057 | 4,439 | 4,569 | 4,860 | 5,549 | 5,325 | 5,093 | 7,042 | 7,128 | 8,709 |
| Cowlitz | 82,119 | 79,548 | 68,616 | 57,801 | 53,369 | 40,155 | 31,906 | 11,791 | 12,561 | 7,877 | 5,917 |
| Douglas | 26,205 | 22,144 | 16,787 | 14,890 | 10,817 | 8,651 | 7,561 | 9,392 | 9,227 | 4,926 | 3,161 |
| Ferry | 6,295 | 5,811 | 3,655 | 3,889 | 4,096 | 4,701 | 4,292 | 5,143 | 4,800 | 4,562 | — |
| Franklin | 37,473 | 35,025 | 25,816 | 23,342 | 13,563 | 6,307 | 5,137 | 5,877 | 5,153 | 486 | 696 |
| Garfield | 2,248 | 2,468 | 2,911 | 2,976 | 3,204 | 3,383 | 3,662 | 3,875 | 4,199 | 3,918 | 3,897 |
| Grant | 54,758 | 48,522 | 41,881 | 46,477 | 24,346 | 14,668 | 5,666 | 7,771 | 8,698 | — | — |
| Grays Harbor | 64,175 | 66,314 | 59,553 | 54,465 | 53,644 | 53,166 | 59,982 | 44,745 | 35,590 | 15,124 | 9,249 |
| Island | 60,195 | 44,048 | 27,011 | 19,638 | 11,079 | 6,098 | 5,369 | 5,489 | 4,704 | 1,870 | 1,787 |
| Jefferson | 20,146 | 15,965 | 10,661 | 9,639 | 11,618 | 8,918 | 8,346 | 6,557 | 8,337 | 5,712 | 8,368 |
| King | 1,507,319 | 1,269,749 | 1,156,633 | 935,014 | 732,992 | 504,980 | 463,517 | 389,273 | 284,638 | 110,053 | 63,989 |
| Kitsap | 189,731 | 147,152 | 101,732 | 84,176 | 75,724 | 44,387 | 30,776 | 33,162 | 17,647 | 6,767 | 4,624 |
| Kittitas | 26,725 | 24,877 | 25,039 | 20,467 | 22,235 | 20,230 | 18,154 | 17,737 | 18,561 | 9,704 | 8,777 |
| Klickitat | 16,616 | 15,822 | 12,138 | 13,455 | 12,049 | 11,357 | 9,825 | 9,268 | 10,180 | 6,407 | 5,167 |
| Lewis | 59,358 | 56,025 | 45,467 | 41,858 | 43,755 | 41,393 | 40,034 | 36,868 | 32,127 | 15,157 | 11,499 |
| Lincoln | 8,864 | 9,604 | 9,572 | 10,919 | 10,970 | 11,363 | 11,876 | 16,141 | 17,539 | 11,969 | 9,312 |
| Mason | 38,341 | 31,184 | 20,918 | 16,251 | 15,022 | 10,503 | 10,086 | 4,919 | 5,156 | 3,810 | 2,826 |
| Okanogan | 33,350 | 30,639 | 25,867 | 25,520 | 29,131 | 24,546 | 18,519 | 17,094 | 12,887 | 4,689 | 1,467 |
| Pacific | 18,882 | 17,237 | 15,796 | 14,674 | 16,558 | 15,928 | 14,870 | 14,891 | 12,532 | 5,983 | 4,358 |
| Pend Oreille | 8,915 | 8,580 | 6,025 | 6,914 | 7,413 | 7,156 | 7,155 | 6,363 | — | — | — |
| Pierce | 586,203 | 485,643 | 411,027 | 321,590 | 276,676 | 182,081 | 163,842 | 144,127 | 120,812 | 55,515 | 50,940 |
| San Juan | 10,035 | 7,838 | 3,856 | 2,872 | 3,245 | 3,157 | 3,097 | 3,605 | 3,603 | 2,928 | 2,072 |
| Skagit | 79,555 | 64,138 | 52,381 | 51,350 | 43,273 | 37,650 | 35,142 | 33,373 | 29,241 | 14,272 | 8,747 |
| Skamania | 8,289 | 7,919 | 5,845 | 5,207 | 4,788 | 2,633 | 2,891 | 2,357 | 2,887 | 1,688 | 774 |
| Snohomish | 465,642 | 337,720 | 265,236 | 172,199 | 111,580 | 88,754 | 78,861 | 67,690 | 59,209 | 23,950 | 8,514 |
| Spokane | 361,364 | 341,835 | 287,487 | 278,333 | 221,561 | 164,652 | 150,477 | 141,289 | 139,404 | 57,542 | 37,487 |
| Stevens | 30,948 | 28,979 | 17,405 | 17,884 | 18,580 | 19,275 | 18,550 | 21,605 | 25,297 | 10,543 | 4,341 |
| Thurston | 161,238 | 124,264 | 76,894 | 55,049 | 44,884 | 37,285 | 31,351 | 22,366 | 17,581 | 9,927 | 9,675 |
| Wahkiakum | 3,327 | 3,832 | 3,592 | 3,426 | 3,835 | 4,286 | 3,862 | 3,472 | 3,285 | 2,819 | 2,526 |
| Walla Walla | 48,439 | 47,435 | 42,176 | 42,195 | 40,135 | 30,547 | 28,441 | 27,539 | 31,931 | 18,680 | 12,224 |
| Whatcom | 127,780 | 106,701 | 81,950 | 70,317 | 66,733 | 60,355 | 59,128 | 50,600 | 49,511 | 24,116 | 18,591 |
| Whitman | 38,775 | 40,103 | 37,900 | 31,263 | 32,469 | 27,221 | 28,014 | 31,323 | 33,280 | 25,360 | 19,109 |
| Yakima | 188,823 | 172,508 | 144,971 | 145,112 | 135,723 | 99,019 | 77,402 | 63,710 | 41,709 | 13,462 | 4,429 |

### WASHINGTON NOTES

After a period when Great Britain also claimed it, Washington was definitively acquired in 1846 and was included in Oregon Territory, established in 1848. Washington became a separate territory in 1853, acquired essentially its present boundaries in 1863, and was admitted as a State on November 11, 1889.

The 1850 population is that of Clark and Lewis Counties, Oregon Territory; census coverage extended only to the southwestern part of present-day Washington. In 1860 census coverage included nearly the whole present State, and some persons in present-day northern Idaho and northwestern Montana.

### County Notes:

Note 1: Areas shown for 1850 were then in Oregon Territory. Total for 1850 includes population (7,842) of certain Indian reservations not reported by county.

Note 2: The San Juan Islands were in dispute with Great Britain until 1872, and were reported in the 1870 census as "the disputed islands." San Juan County was formed in 1873.

Note 3: The first Spokane County was renamed Stevens in 1864. The present Spokane County was formed from Stevens after 1870.

## POPULATION OF COUNTIES -- WASHINGTON: 1850-1880

| County | 1880 | 1870 | 1860 | 1850 | Notes |
|---|---|---|---|---|---|
| WASHINGTON | 75,116 | 23,955 | 11,594 | 1,201 | See note 1 |
| Adams | — | — | — | — | *Whitman |
| Asotin | — | — | — | — | *Columbia |
| Benton | — | — | — | — | *Yakima, Klickitat |
| Chelan | — | — | — | — | *Okanogan, Kittitas |
| Clallam | 638 | 408 | 149 | — | *Lewis |
| Clark | 5,490 | 3,081 | 2,384 | 643 | |
| Columbia | 7,103 | — | — | — | *Walla Walla |
| Cowlitz | 2,062 | 730 | 406 | — | *Lewis, Clark |
| Douglas | — | — | — | — | *Spokane |
| Ferry | — | — | — | — | *Stevens |
| Franklin | — | — | — | — | *Whitman |
| Garfield | — | — | — | — | *Columbia |
| Grant | — | — | — | — | *Douglas |
| Grays Harbor | 921 | 401 | 285 | — | *Lewis; 1860-1910; Chehalis |
| Island | 1,087 | 626 | 294 | — | *Lewis; Clark |
| Jefferson | 1,712 | 1,268 | 531 | — | *Lewis |
| King | 6,910 | 2,120 | 302 | — | *Lewis; Clark |
| Kitsap | 1,738 | 866 | 544 | — | *Lewis |
| Kittitas | — | — | — | — | *Yakima |
| Klickitat | 4,055 | 329 | 230 | — | *Clark |
| Lewis | 2,600 | 888 | 384 | 558 | |
| Lincoln | — | — | — | — | *Spokane |
| Mason | 639 | 289 | 162 | — | *Lewis; 1860; Sawamish |
| Okanogan | — | — | — | — | *Stevens |
| Pacific | 1,645 | 738 | 420 | — | *Lewis |
| Pend Oreille | — | — | — | — | *Stevens |
| Pierce | 3,319 | 1,409 | 1,115 | — | *Lewis; Clark |
| San Juan | 948 | 554 | — | — | See note 2 |
| Skagit | — | — | — | — | *Whatcom |
| Skamania | 809 | 133 | 173 | — | *Clark; Lewis |
| Snohomish | 1,387 | 599 | — | — | *Island |
| Spokane | 4,262 | — | — | — | See notes 1 and 3 |
| Stevens | 1,245 | 734 | 996 | — | See note 3 |
| Thurston | 3,270 | 2,246 | 1,507 | — | *Lewis; Clark |
| Wahkiakum | 1,598 | 270 | 42 | — | *Lewis |
| Walla Walla | 8,716 | 5,300 | 1,318 | — | *Clark |
| Whatcom | 3,137 | 534 | 352 | — | *Lewis; Clark |
| Whitman | 7,014 | — | — | — | *Stevens |
| Yakima | 2,811 | 432 | — | — | *Walla Walla; Klickitat |

177

## Part III. Population of Counties

### POPULATION OF COUNTIES -- WEST VIRGINIA: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA | 1,793,477 | 1,949,644 | 1,744,237 | 1,860,421 | 2,005,552 | 1,901,974 | 1,729,205 | 1,463,701 | 1,221,119 | 958,800 | 762,794 |
| Barbour | 15,699 | 16,639 | 14,030 | 15,474 | 19,745 | 19,869 | 18,628 | 18,028 | 15,858 | 14,198 | 12,702 |
| Berkeley | 59,253 | 46,775 | 36,356 | 33,791 | 30,359 | 29,015 | 28,030 | 24,554 | 21,999 | 19,469 | 18,702 |
| Boone | 25,870 | 30,447 | 25,118 | 28,764 | 33,173 | 28,556 | 24,586 | 15,319 | 10,331 | 8,194 | 6,885 |
| Braxton | 12,998 | 13,894 | 12,666 | 15,152 | 18,082 | 21,658 | 22,579 | 23,973 | 23,023 | 18,904 | 13,928 |
| Brooke | 26,992 | 31,117 | 29,685 | 28,940 | 26,904 | 25,513 | 24,663 | 16,527 | 11,098 | 7,219 | 6,660 |
| Cabell | 96,827 | 106,835 | 106,918 | 108,202 | 108,035 | 97,459 | 90,786 | 65,746 | 46,685 | 29,252 | 23,595 |
| Calhoun | 7,885 | 8,250 | 7,046 | 7,948 | 10,259 | 12,455 | 10,866 | 10,268 | 11,258 | 10,266 | 8,155 |
| Clay | 9,983 | 11,265 | 9,330 | 11,942 | 14,961 | 15,206 | 13,125 | 11,486 | 10,233 | 8,248 | 4,659 |
| Doddridge | 6,994 | 7,433 | 6,389 | 6,970 | 9,026 | 10,923 | 10,488 | 11,976 | 12,672 | 13,689 | 12,183 |
| Fayette | 47,952 | 57,863 | 49,332 | 61,731 | 82,443 | 80,628 | 72,050 | 60,377 | 51,903 | 31,987 | 20,542 |
| Gilmer | 7,669 | 8,334 | 7,782 | 8,050 | 9,746 | 12,046 | 10,641 | 10,668 | 11,379 | 11,762 | 9,746 |
| Grant | 10,428 | 10,210 | 8,607 | 8,304 | 8,756 | 8,805 | 8,441 | 8,993 | 7,838 | 7,275 | 6,802 |
| Greenbrier | 34,693 | 37,665 | 32,090 | 34,446 | 39,295 | 38,520 | 35,878 | 26,242 | 24,833 | 20,683 | 18,034 |
| Hampshire | 16,498 | 14,867 | 11,710 | 11,705 | 12,577 | 12,974 | 11,836 | 11,713 | 11,694 | 11,806 | 11,419 |
| Hancock | 35,233 | 40,418 | 39,749 | 39,615 | 34,388 | 31,572 | 28,511 | 19,975 | 10,465 | 6,693 | 6,414 |
| Hardy | 10,977 | 10,030 | 8,855 | 9,308 | 10,032 | 10,813 | 9,816 | 9,601 | 9,163 | 8,449 | 7,567 |
| Harrison | 69,371 | 77,710 | 73,028 | 77,856 | 85,296 | 82,911 | 78,567 | 74,793 | 48,381 | 27,690 | 21,919 |
| Jackson | 25,938 | 25,794 | 20,903 | 18,541 | 15,299 | 16,598 | 16,124 | 18,658 | 20,956 | 22,987 | 19,021 |
| Jefferson | 35,926 | 30,302 | 21,280 | 18,665 | 17,184 | 16,762 | 15,780 | 15,729 | 15,889 | 15,935 | 15,553 |
| Kanawha | 207,619 | 231,414 | 229,515 | 252,925 | 239,629 | 195,619 | 157,667 | 119,650 | 81,457 | 54,696 | 42,756 |
| Lewis | 17,223 | 18,813 | 17,847 | 19,711 | 21,074 | 22,271 | 21,794 | 20,455 | 18,281 | 16,980 | 15,895 |
| Lincoln | 21,382 | 23,675 | 18,912 | 20,267 | 22,466 | 22,806 | 19,158 | 19,378 | 20,491 | 15,434 | 11,246 |
| Logan | 43,032 | 50,679 | 46,269 | 61,570 | 77,391 | 67,768 | 56,634 | 41,006 | 14,476 | 6,955 | 11,101 |
| McDowell | 35,233 | 49,899 | 50,666 | 71,359 | 98,887 | 94,354 | 90,479 | 68,571 | 47,856 | 18,747 | 7,300 |
| Marion | 57,249 | 65,789 | 61,356 | 63,717 | 71,521 | 68,682 | 66,655 | 54,571 | 42,794 | 32,430 | 20,721 |
| Marshall | 37,356 | 41,608 | 37,598 | 38,041 | 36,893 | 40,499 | 39,831 | 33,681 | 32,388 | 26,444 | 20,735 |
| Mason | 25,178 | 27,045 | 24,306 | 24,459 | 23,537 | 22,270 | 20,788 | 21,459 | 23,019 | 24,142 | 22,863 |
| Mercer | 64,980 | 73,942 | 63,206 | 68,206 | 75,013 | 68,266 | 61,323 | 49,558 | 38,371 | 23,023 | 16,002 |
| Mineral | 26,697 | 27,234 | 23,109 | 22,354 | 22,333 | 22,215 | 20,084 | 19,849 | 16,674 | 12,883 | 12,085 |
| Mingo | 33,739 | 37,336 | 32,780 | 39,742 | 47,409 | 40,802 | 38,319 | 26,364 | 19,431 | 11,359 | — |
| Monongalia | 75,509 | 75,024 | 63,714 | 55,617 | 60,797 | 51,252 | 50,083 | 33,618 | 24,334 | 19,049 | 15,705 |
| Monroe | 12,406 | 12,873 | 11,272 | 11,584 | 13,123 | 13,577 | 11,949 | 13,141 | 13,055 | 13,130 | 12,429 |
| Morgan | 12,128 | 10,711 | 8,547 | 8,376 | 8,276 | 8,743 | 8,406 | 8,357 | 7,848 | 7,294 | 6,744 |
| Nicholas | 26,775 | 28,126 | 22,552 | 25,414 | 27,696 | 24,070 | 20,686 | 20,717 | 17,699 | 11,403 | 9,309 |
| Ohio | 50,871 | 61,389 | 64,197 | 68,437 | 71,672 | 73,115 | 72,077 | 62,892 | 57,572 | 48,024 | 41,557 |
| Pendleton | 8,054 | 7,910 | 7,031 | 8,093 | 9,313 | 10,884 | 9,660 | 9,652 | 9,349 | 9,167 | 8,711 |
| Pleasants | 7,546 | 8,236 | 7,274 | 7,124 | 6,369 | 6,692 | 6,545 | 7,379 | 8,074 | 9,345 | 7,539 |
| Pocahontas | 9,008 | 9,919 | 8,870 | 10,136 | 12,480 | 13,906 | 14,555 | 15,002 | 14,740 | 8,572 | 6,814 |
| Preston | 29,037 | 30,460 | 25,455 | 27,233 | 31,399 | 30,416 | 29,043 | 27,996 | 26,341 | 22,727 | 20,355 |
| Putnam | 42,835 | 38,181 | 27,625 | 23,561 | 21,021 | 19,511 | 16,737 | 17,531 | 18,587 | 17,330 | 14,342 |
| Raleigh | 76,819 | 86,821 | 70,080 | 77,826 | 96,273 | 86,687 | 68,072 | 42,482 | 25,633 | 12,436 | 9,597 |
| Randolph | 27,803 | 28,734 | 24,596 | 26,349 | 30,558 | 30,259 | 25,049 | 26,804 | 26,028 | 17,670 | 11,633 |
| Ritchie | 10,233 | 11,442 | 10,145 | 10,877 | 12,535 | 15,389 | 15,594 | 16,505 | 17,875 | 18,901 | 16,621 |
| Roane | 15,120 | 15,952 | 14,111 | 15,720 | 18,408 | 20,787 | 19,476 | 20,129 | 21,543 | 19,852 | 15,303 |
| Summers | 14,204 | 15,875 | 13,213 | 15,640 | 19,183 | 20,409 | 20,468 | 19,092 | 18,420 | 16,265 | 13,117 |
| Taylor | 15,144 | 16,584 | 13,878 | 15,010 | 18,422 | 19,919 | 19,114 | 18,742 | 16,554 | 14,978 | 12,147 |
| Tucker | 7,728 | 8,675 | 7,447 | 7,750 | 10,600 | 13,173 | 13,374 | 16,791 | 18,675 | 13,433 | 6,459 |
| Tyler | 9,796 | 11,320 | 9,929 | 10,026 | 10,535 | 12,559 | 12,785 | 14,186 | 16,211 | 18,252 | 11,962 |
| Upshur | 22,867 | 23,427 | 19,092 | 18,292 | 19,242 | 18,360 | 17,944 | 17,851 | 16,629 | 14,696 | 12,714 |
| Wayne | 41,636 | 46,021 | 37,581 | 38,977 | 38,696 | 35,566 | 31,205 | 26,012 | 24,081 | 23,619 | 18,652 |
| Webster | 10,729 | 12,245 | 9,809 | 13,719 | 17,888 | 18,080 | 14,216 | 11,562 | 9,680 | 8,862 | 4,783 |
| Wetzel | 19,258 | 21,874 | 20,314 | 19,347 | 20,154 | 22,342 | 22,334 | 23,069 | 23,855 | 22,880 | 16,841 |
| Wirt | 5,192 | 4,922 | 4,154 | 4,391 | 5,119 | 5,475 | 6,358 | 7,535 | 9,047 | 10,284 | 9,411 |
| Wood | 86,915 | 93,648 | 86,818 | 78,331 | 66,540 | 62,399 | 56,521 | 42,306 | 38,001 | 34,452 | 28,612 |
| Wyoming | 28,990 | 35,993 | 30,095 | 34,835 | 37,540 | 29,774 | 20,926 | 15,180 | 10,392 | 8,380 | 6,247 |

## POPULATION OF COUNTIES -- WEST VIRGINIA: 1790-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | 1810 | 1800 | 1790 Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA | 618,457 | 442,014 | 376,688 | 302,313 | 224,537 | 176,924 | 136,808 | 105,469 | 78,592 | 55,873 See note 1 |
| Barbour | 11,870 | 10,312 | 8,958 | 9,005 | — | — | — | — | — | — See note 2 |
| Berkeley | 17,380 | 14,900 | 12,525 | 11,771 | 10,972 | 10,518 | 11,211 | 11,479 | 22,006 | 19,713 |
| Boone | 5,824 | 4,553 | 4,840 | 3,237 | — | — | — | — | — | — See note 3 |
| Braxton | 9,787 | 6,480 | 4,992 | 4,212 | 2,575 | — | — | — | — | — See note 4 |
| Brooke | 6,013 | 5,464 | 5,494 | 5,054 | 7,948 | 7,041 | 6,531 | 5,843 | 4,706 | — *Ohio |
| Cabell | 13,744 | 6,429 | 8,020 | 6,299 | 8,163 | 5,884 | 4,789 | 2,717 | — | — *Kanawha |
| Calhoun | 6,072 | 2,939 | 2,502 | — | — | — | — | — | — | — *Gilmer |
| Clay | 3,460 | 2,196 | 1,787 | — | — | — | — | — | — | — See note 5 |
| Doddridge | 10,552 | 7,076 | 5,203 | 2,750 | — | — | — | — | — | — See note 6 |
| Fayette | 11,560 | 6,647 | 5,997 | 3,955 | 3,924 | — | — | — | — | — See note 7 |
| Gilmer | 7,108 | 4,338 | 3,759 | 3,475 | — | — | — | — | — | — See note 8 |
| Grant | 5,542 | 4,467 | — | — | — | — | — | — | — | — *Hardy |
| Greenbrier | 15,060 | 11,417 | 12,211 | 10,022 | 8,695 | 9,006 | 7,041 | 5,914 | 4,345 | 6,015 See note 9 |
| Hampshire | 10,366 | 7,643 | 13,913 | 14,036 | 12,295 | 11,279 | 10,889 | 9,784 | 8,348 | 7,346 |
| Hancock | 4,882 | 4,363 | 4,445 | 4,050 | — | — | — | — | — | — *Brooke |
| Hardy | 6,794 | 5,518 | 9,864 | 9,543 | 7,622 | 6,798 | 5,700 | 5,525 | 6,627 | 7,336 |
| Harrison | 20,181 | 16,714 | 13,790 | 11,728 | 17,669 | 14,722 | 10,932 | 9,958 | 4,848 | 2,080 |
| Jackson | 16,312 | 10,300 | 8,306 | 6,544 | 4,890 | — | — | — | — | — See note 10 |
| Jefferson | 15,005 | 13,219 | 14,535 | 15,357 | 14,082 | 12,927 | 13,087 | 11,851 | — | — *Berkeley |
| Kanawha | 32,466 | 22,349 | 16,150 | 15,353 | 13,567 | 9,326 | 6,399 | 3,866 | 3,239 | — See note 11 |
| Lewis | 13,269 | 10,175 | 7,999 | 10,031 | 8,151 | 6,241 | 4,247 | — | — | — See note 12 |
| Lincoln | 8,739 | 5,053 | — | — | — | — | — | — | — | — See note 13 |
| Logan | 7,329 | 5,124 | 4,938 | 3,620 | 4,309 | 3,680 | — | — | — | — See note 14 |
| McDowell | 3,074 | 1,952 | 1,535 | — | — | — | — | — | — | — *Tazewell (VA) |
| Marion | 17,198 | 12,107 | 12,722 | 10,552 | — | — | — | — | — | — See note 15 |
| Marshall | 18,840 | 14,941 | 12,997 | 10,138 | 6,937 | — | — | — | — | — *Ohio |
| Mason | 22,293 | 15,978 | 9,173 | 7,539 | 6,777 | 6,534 | 4,868 | 1,991 | — | — *Kanawha |
| Mercer | 7,467 | 7,064 | 6,819 | 4,222 | 2,233 | — | — | — | — | — See note 16 |
| Mineral | 8,630 | 6,332 | — | — | — | — | — | — | — | — *Hampshire |
| Mingo | — | — | — | — | — | — | — | — | — | — *Logan |
| Monongalia | 14,985 | 13,547 | 13,048 | 12,387 | 17,368 | 14,056 | 11,060 | 12,793 | 8,540 | 4,768 |
| Monroe | 11,501 | 11,124 | 10,757 | 10,204 | 8,422 | 7,798 | 6,520 | 5,444 | 4,188 | — *Greenbrier |
| Morgan | 5,777 | 4,315 | 3,732 | 3,557 | 4,253 | 2,694 | 2,500 | — | — | — See note 17 |
| Nicholas | 7,223 | 4,458 | 4,627 | 3,963 | 2,515 | 3,346 | 1,853 | — | — | — See note 18 |
| Ohio | 37,457 | 28,831 | 22,422 | 18,006 | 13,357 | 15,584 | 9,182 | 8,175 | 4,740 | 5,212 |
| Pendleton | 8,022 | 6,455 | 6,164 | 5,795 | 6,940 | 6,271 | 4,846 | 4,239 | 3,962 | 2,452 |
| Pleasants | 6,256 | 3,012 | 2,945 | — | — | — | — | — | — | — See note 19 |
| Pocahontas | 5,591 | 4,069 | 3,958 | 3,598 | 2,922 | 2,542 | — | — | — | — See note 20 |
| Preston | 19,091 | 14,555 | 13,312 | 11,708 | 6,866 | 5,144 | 3,422 | — | — | — *Monongalia |
| Putnam | 11,375 | 7,794 | 6,301 | 5,335 | — | — | — | — | — | — See note 21 |
| Raleigh | 7,367 | 3,673 | 3,357 | 1,765 | — | — | — | — | — | — *Fayette |
| Randolph | 8,102 | 5,563 | 4,990 | 5,243 | 6,208 | 5,000 | 3,357 | 2,854 | 1,826 | 951 |
| Ritchie | 13,474 | 9,055 | 6,847 | 3,902 | — | — | — | — | — | — See note 22 |
| Roane | 12,184 | 7,232 | 5,381 | — | — | — | — | — | — | — See note 23 |
| Summers | 9,033 | — | — | — | — | — | — | — | — | — See note 24 |
| Taylor | 11,455 | 9,367 | 7,463 | 5,367 | — | — | — | — | — | — See note 25 |
| Tucker | 3,151 | 1,907 | 1,428 | — | — | — | — | — | — | — *Randolph |
| Tyler | 11,073 | 7,832 | 6,517 | 5,498 | 6,954 | 4,104 | 2,314 | — | — | — *Ohio |
| Upshur | 10,249 | 8,023 | 7,292 | — | — | — | — | — | — | — See note 26 |
| Wayne | 14,739 | 7,852 | 6,747 | 4,760 | — | — | — | — | — | — See note 27 |
| Webster | 3,207 | 1,730 | 1,555 | — | — | — | — | — | — | — See note 28 |
| Wetzel | 13,896 | 8,595 | 6,703 | 4,284 | — | — | — | — | — | — *Tyler |
| Wirt | 7,104 | 4,804 | 3,751 | 3,353 | — | — | — | — | — | — See note 29 |
| Wood | 25,006 | 19,000 | 11,046 | 9,450 | 7,923 | 6,429 | 5,860 | 3,036 | 1,217 | — *Harrison |
| Wyoming | 4,322 | 3,171 | 2,861 | 1,645 | — | — | — | — | — | — *Logan |

**Part III. Population of Counties**

**WEST VIRGINIA NOTES**

West Virginia was admitted as a State on June 20, 1863, comprising 48 counties formerly part of Virginia; two additional counties, Berkeley and Jefferson, were added in 1866, bringing the State to essentially its present boundaries.

Census coverage included all parts of the present State from 1790 on.

**County Notes:**

Note 1: Populations for 1790-1850 are totals of the Virginia counties that were wholly or primarily within the present-day boundaries of West Virginia; populations at these censuses are not available for the exact present area of the State, because some Virginia counties extended across the current State line. Population for 1860 is the total of the 50 Virginia counties that formed West Virginia in 1863 and 1866, and does refer to the present area of the State. The information on county formations specifies (VA) when referring to counties that remained primarily in Virginia.

Note 2: Barbour: *Randolph, Harrison, Lewis.

Note 3: Boone: *Kanawha, Logan; Cabell.

Note 4: Braxton: *Nicholas, Lewis, Kanawha.

Note 5: Clay: *Nicholas, Braxton.

Note 6: Doddridge: *Harrison, Lewis; Tyler, Wood.

Note 7: Fayette: *Logan, Greenbrier, Nicholas, Kanawha.

Note 8: Gilmer: *Lewis, Kanawha.

Note 9: Greenbrier: In 1790 Kanawha was reported with Greenbrier.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

Note 10: Jackson: *Mason, Kanawha, Wood, Lewis.

Note 11: Kanawha: *Greenbrier; in 1790 Kanawha was reported with Greenbrier.

Note 12: Lewis: *Harrison, Randolph.

Note 13: Lincoln: *Cabell, Logan, Boone, Kanawha, Wayne.

Note 14: Logan: *Giles (VA), Cabell, Kanawha, Tazewell (VA).

Note 15: Marion: *Monongalia, Harrison.

Note 16: Mercer: *Giles (VA), Tazewell (VA).

Note 17: Morgan: *Berkeley, Hampshire.

Note 18: Nicholas: *Kanawha, Greenbrier, Randolph.

Note 19: Pleasants: *Tyler, Wood; Ritchie.

Note 20: Pocahontas: *Bath (VA), Randolph, Pendleton, Greenbrier.

Note 21: Putnam: *Kanawha, Mason, Cabell.

Note 22: Ritchie: *Wood, Lewis; Harrison.

Note 23: Roane: *Kanawha, Wirt, Jackson, Gilmer.

Note 24: Summers: *Mercer, Greenbrier, Fayette.

Note 25: Taylor: *Harrison, Monongalia.

Note 26: Upshur: *Lewis, Barbour.

Note 27: Wayne: *Cabell; Wayne County's 1850-60 census boundaries were virtually the same as those of 1880-1990.

Note 28: Webster: *Braxton, Nicholas, Randolph.

Note 29: Wirt: *Wood, Jackson

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

181

## Part III. Population of Counties

### POPULATION OF COUNTIES -- WISCONSIN: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN | 4,891,769 | 4,705,767 | 4,417,731 | 3,951,777 | 3,434,575 | 3,137,587 | 2,939,006 | 2,632,067 | 2,333,860 | 2,069,042 | 1,693,330 |
| Adams | 15,682 | 13,457 | 9,234 | 7,566 | 7,906 | 8,449 | 8,003 | 9,287 | 8,604 | 9,141 | 6,889 |
| Ashland | 16,307 | 16,783 | 16,743 | 17,375 | 19,461 | 21,801 | 21,054 | 24,538 | 21,965 | 20,176 | 20,063 |
| Barron | 40,750 | 38,730 | 33,955 | 34,270 | 34,703 | 34,289 | 34,301 | 34,281 | 29,114 | 23,677 | 15,416 |
| Bayfield | 14,008 | 13,822 | 11,683 | 11,910 | 13,760 | 15,827 | 15,006 | 17,201 | 15,987 | 14,392 | 7,390 |
| Brown | 194,594 | 175,280 | 158,244 | 125,082 | 98,314 | 83,109 | 70,249 | 61,889 | 54,098 | 46,359 | 39,164 |
| Buffalo | 13,584 | 14,309 | 13,743 | 14,202 | 14,719 | 16,090 | 15,330 | 15,615 | 16,006 | 16,765 | 15,997 |
| Burnett | 13,084 | 12,340 | 9,276 | 9,214 | 10,236 | 11,382 | 10,233 | 10,735 | 9,026 | 7,478 | 4,393 |
| Calumet | 34,291 | 30,867 | 27,604 | 22,268 | 18,840 | 17,618 | 16,848 | 17,228 | 16,701 | 17,078 | 16,639 |
| Chippewa | 52,360 | 52,127 | 47,717 | 45,096 | 42,839 | 40,703 | 37,342 | 36,482 | 32,103 | 33,037 | 25,143 |
| Clark | 31,647 | 32,910 | 30,361 | 31,527 | 32,459 | 33,972 | 34,155 | 35,120 | 30,074 | 25,848 | 17,708 |
| Columbia | 45,088 | 43,222 | 40,150 | 36,708 | 34,023 | 32,517 | 30,503 | 30,468 | 31,129 | 31,121 | 28,350 |
| Crawford | 15,940 | 16,556 | 15,252 | 16,351 | 17,652 | 18,328 | 16,781 | 16,772 | 16,288 | 17,286 | 15,987 |
| Dane | 367,085 | 323,545 | 290,272 | 222,095 | 169,357 | 130,660 | 112,737 | 89,432 | 77,435 | 69,435 | 59,578 |
| Dodge | 76,559 | 75,064 | 69,004 | 63,170 | 57,611 | 54,280 | 52,092 | 49,742 | 47,436 | 46,631 | 44,984 |
| Door | 25,690 | 25,029 | 20,106 | 20,685 | 20,870 | 19,095 | 18,182 | 19,073 | 18,711 | 17,583 | 15,682 |
| Douglas | 41,758 | 44,421 | 44,657 | 45,008 | 46,715 | 47,119 | 46,583 | 49,771 | 47,422 | 36,335 | 13,468 |
| Dunn | 35,909 | 34,314 | 29,154 | 26,156 | 27,341 | 27,375 | 27,037 | 26,970 | 25,260 | 25,043 | 22,664 |
| Eau Claire | 85,183 | 78,805 | 67,219 | 58,300 | 54,187 | 46,999 | 41,067 | 35,771 | 32,721 | 31,692 | 30,673 |
| Florence | 4,590 | 4,172 | 3,298 | 3,437 | 3,756 | 4,177 | 3,768 | 3,602 | 3,381 | 3,197 | 2,604 |
| Fond du Lac | 90,083 | 88,964 | 84,567 | 75,085 | 67,829 | 62,353 | 59,883 | 56,116 | 51,610 | 47,589 | 44,088 |
| Forest | 9,776 | 9,044 | 7,691 | 7,542 | 9,437 | 11,805 | 11,118 | 9,850 | 6,782 | 1,396 | 1,012 |
| Grant | 49,254 | 51,736 | 48,398 | 44,419 | 41,460 | 40,639 | 38,498 | 36,044 | 39,007 | 38,881 | 36,651 |
| Green | 30,339 | 30,012 | 26,714 | 25,851 | 24,172 | 23,146 | 21,870 | 21,568 | 21,641 | 22,719 | 22,732 |
| Green Lake | 18,651 | 18,370 | 16,878 | 15,418 | 14,749 | 14,092 | 13,912 | 14,875 | 15,491 | 15,797 | 15,163 |
| Iowa | 20,150 | 19,802 | 19,306 | 19,631 | 19,610 | 20,592 | 20,839 | 21,504 | 22,497 | 23,114 | 22,117 |
| Iron | 6,153 | 6,730 | 6,533 | 7,830 | 8,714 | 10,645 | 9,933 | 10,261 | 8,306 | 6,616 | — |
| Jackson | 16,588 | 16,831 | 15,325 | 15,151 | 16,073 | 16,599 | 16,458 | 17,746 | 17,075 | 17,466 | 15,797 |
| Jefferson | 67,783 | 66,152 | 60,060 | 50,094 | 43,069 | 38,858 | 36,785 | 35,022 | 34,306 | 34,789 | 33,530 |
| Juneau | 21,650 | 21,039 | 18,455 | 17,490 | 18,930 | 19,708 | 17,264 | 19,209 | 19,569 | 20,629 | 17,121 |
| Kenosha | 128,181 | 123,137 | 117,917 | 100,615 | 75,238 | 63,505 | 63,277 | 51,284 | 32,929 | 21,707 | 15,581 |
| Kewaunee | 18,878 | 19,539 | 18,961 | 18,282 | 17,366 | 16,680 | 16,037 | 16,091 | 16,784 | 17,212 | 16,153 |
| La Crosse | 97,904 | 91,056 | 80,468 | 72,465 | 67,587 | 59,653 | 54,455 | 44,355 | 43,996 | 42,997 | 38,801 |
| Lafayette | 16,076 | 17,412 | 17,456 | 18,142 | 18,137 | 18,695 | 18,649 | 20,002 | 20,075 | 20,959 | 20,265 |
| Langlade | 19,505 | 19,978 | 19,220 | 19,916 | 21,975 | 23,227 | 21,544 | 21,471 | 17,062 | 12,553 | 9,465 |
| Lincoln | 26,993 | 26,555 | 23,499 | 22,338 | 22,235 | 22,536 | 21,072 | 21,084 | 19,064 | 16,269 | 12,008 |
| Manitowoc | 80,421 | 82,918 | 82,294 | 75,215 | 67,159 | 61,617 | 58,674 | 51,644 | 44,978 | 42,261 | 37,831 |
| Marathon | 115,400 | 111,270 | 97,457 | 88,874 | 80,337 | 75,915 | 70,629 | 65,259 | 55,054 | 43,256 | 30,369 |
| Marinette | 40,548 | 39,314 | 35,810 | 34,660 | 35,748 | 36,225 | 33,530 | 34,361 | 33,812 | 30,822 | 20,304 |
| Marquette | 12,321 | 11,672 | 8,865 | 8,516 | 8,839 | 9,097 | 9,388 | 10,443 | 10,741 | 10,509 | 9,676 |
| Menominee | 3,890 | 3,373 | 2,607 | — | — | — | — | — | — | — | — |
| Milwaukee | 959,275 | 964,988 | 1,054,063 | 1,036,041 | 871,047 | 766,885 | 725,263 | 539,449 | 433,187 | 330,017 | 236,101 |
| Monroe | 36,633 | 35,074 | 31,610 | 31,241 | 31,378 | 30,080 | 28,739 | 28,666 | 28,681 | 28,103 | 23,211 |
| Oconto | 30,226 | 28,947 | 25,553 | 25,110 | 26,238 | 27,075 | 26,386 | 27,104 | 25,657 | 20,874 | 15,009 |
| Oneida | 31,679 | 31,216 | 24,427 | 22,112 | 20,648 | 18,938 | 15,899 | 13,995 | 11,433 | 8,875 | 5,010 |
| Outagamie | 140,510 | 128,799 | 119,356 | 101,794 | 81,722 | 70,032 | 62,790 | 55,113 | 49,102 | 46,247 | 38,690 |
| Ozaukee | 72,831 | 66,981 | 54,421 | 38,441 | 23,361 | 18,985 | 17,394 | 16,335 | 17,123 | 16,363 | 14,943 |
| Pepin | 7,107 | 7,477 | 7,319 | 7,332 | 7,462 | 7,897 | 7,450 | 7,481 | 7,577 | 7,905 | 6,932 |
| Pierce | 32,765 | 31,149 | 26,652 | 22,503 | 21,448 | 21,471 | 21,043 | 21,683 | 22,079 | 23,943 | 20,385 |
| Polk | 34,773 | 32,351 | 26,666 | 24,968 | 24,944 | 26,197 | 26,567 | 26,870 | 21,367 | 17,801 | 12,968 |
| Portage | 61,405 | 57,420 | 47,541 | 36,964 | 34,858 | 35,800 | 33,827 | 33,649 | 30,945 | 29,483 | 24,798 |
| Price | 15,600 | 15,788 | 14,520 | 14,370 | 16,344 | 18,467 | 17,284 | 18,517 | 13,795 | 9,106 | 5,258 |
| Racine | 175,034 | 173,132 | 170,838 | 141,781 | 109,585 | 94,047 | 90,217 | 78,961 | 57,424 | 45,644 | 36,268 |
| Richland | 17,521 | 17,476 | 17,079 | 17,684 | 19,245 | 20,381 | 19,526 | 19,823 | 18,809 | 19,483 | 19,121 |
| Rock | 139,510 | 139,420 | 131,970 | 113,913 | 92,778 | 80,173 | 74,206 | 66,150 | 55,538 | 51,203 | 43,220 |
| Rusk | 15,079 | 15,589 | 14,238 | 14,794 | 16,790 | 17,737 | 16,081 | 16,403 | 11,160 | — | — |

182

## POPULATION OF COUNTIES — WISCONSIN: 1820-1880

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | Notes |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN | 1,315,497 | 1,054,670 | 775,881 | 305,391 | 30,945 | 3,635 | 1,444 | See note 1 |
| Adams | 6,741 | 6,601 | 6,492 | 187 | — | — | ~ | *Brown, Crawford |
| Ashland | 1,559 | 221 | 515 | — | — | — | — | *La Pointe (Bayfield) |
| Barron | 7,024 | 538 | 13 | — | — | — | — | *St. Croix, Chippewa; 1860: Dallas |
| Bayfield | 564 | 344 | 353 | 489 | — | — | — | *St. Croix, Crawford; 1850-60: La Pointe |
| Brown | 34,078 | 25,168 | 11,795 | 5,215 | 2,107 | 1,356 | 952 | |
| Buffalo | 15,528 | 11,123 | 3,864 | — | — | — | — | *Crawford, Chippewa |
| Burnett | 3,140 | 706 | 12 | — | — | — | — | *St. Croix, La Pointe (Bayfield) |
| Calumet | 16,632 | 12,335 | 7,895 | 1,743 | 275 | — | — | *Brown |
| Chippewa | 15,491 | 8,311 | 1,895 | 615 | — | — | — | *Crawford, St. Croix |
| Clark | 10,715 | 3,450 | 789 | — | — | — | — | *Crawford, Chippewa |
| Columbia | 28,065 | 28,802 | 24,441 | 9,565 | — | — | — | *Portage, Brown |
| Crawford | 15,644 | 13,075 | 8,068 | 2,498 | 1,502 | 692 | 492 | |
| Dane | 53,233 | 53,096 | 43,922 | 16,639 | 314 | — | — | *Iowa, Brown |
| Dodge | 45,931 | 47,035 | 42,818 | 19,138 | 67 | — | — | *Brown |
| Door | 11,645 | 4,919 | 2,948 | — | — | — | — | *Brown |
| Douglas | 655 | 1,122 | 812 | — | — | — | — | *La Pointe (Bayfield) |
| Dunn | 16,817 | 9,488 | 2,704 | — | — | — | — | *Chippewa |
| Eau Claire | 19,993 | 10,769 | 3,162 | — | — | — | — | *Chippewa |
| Florence | — | — | — | — | — | — | — | *Marinette, Oconto |
| Fond du Lac | 46,859 | 46,273 | 34,154 | 14,510 | 139 | — | — | *Brown |
| Forest | — | — | — | — | — | — | — | *Langlade, Oconto |
| Grant | 37,852 | 37,979 | 31,189 | 16,168 | 2,926 | — | — | *Iowa |
| Green | 21,729 | 23,611 | 19,808 | 8,566 | 933 | — | — | *Iowa; Brown |
| Green Lake | 14,483 | 13,195 | 12,663 | — | — | — | — | *Marquette |
| Iowa | 23,628 | 24,544 | 18,967 | 9,525 | 3,978 | 1,587 | — | *Crawford |
| Iron | — | — | 4,170 | — | — | — | — | *Ashland, Oneida |
| Jackson | 13,285 | 7,687 | 4,170 | — | — | — | — | *Crawford, Chippewa |
| Jefferson | 32,156 | 34,040 | 30,438 | 15,317 | 914 | — | — | *Brown |
| Juneau | 15,582 | 12,372 | 8,770 | — | — | — | — | *Adams, Sauk |
| Kenosha | 13,550 | 13,147 | 13,900 | 10,734 | — | — | — | *Racine |
| Kewaunee | 15,807 | 10,128 | 5,530 | — | — | — | — | *Brown |
| La Crosse | 27,073 | 20,297 | 12,186 | — | — | — | — | *Crawford |
| Lafayette | 21,279 | 22,659 | 18,134 | 11,531 | — | — | — | *Iowa |
| Langlade | 685 | — | — | — | — | — | — | *Oconto |
| Lincoln | 2,011 | — | — | — | — | — | — | *Marathon |
| Manitowoc | 37,505 | 33,364 | 22,416 | 3,702 | 235 | — | — | *Brown |
| Marathon | 17,121 | 5,885 | 2,892 | 508 | — | — | — | *Crawford, Brown |
| Marinette | 8,929 | — | — | — | — | — | — | *Oconto |
| Marquette | 8,908 | 8,056 | 8,293 | 8,641 | 18 | — | — | *Brown; Crawford |
| Menominee | — | — | — | — | — | — | — | *Shawano, Oconto; see note 2 |
| Milwaukee | 138,537 | 89,930 | 62,518 | 31,077 | 5,605 | — | — | *Brown |
| Monroe | 21,607 | 16,550 | 8,410 | — | — | — | — | *Crawford |
| Oconto | 9,848 | 8,321 | 3,592 | — | — | — | — | *Brown, Winnebago; see note 2 |
| Oneida | — | — | — | — | — | — | — | *Lincoln |
| Outagamie | 28,716 | 18,430 | 9,587 | — | — | — | — | *Brown, Winnebago |
| Ozaukee | 15,461 | 15,564 | 15,682 | — | — | — | — | *Washington |
| Pepin | 6,226 | 4,659 | 2,392 | — | — | — | — | *Chippewa |
| Pierce | 17,744 | 9,958 | 4,672 | — | — | — | — | *St. Croix |
| Polk | 10,018 | 3,422 | 1,400 | — | — | — | — | *St. Croix |
| Portage | 17,731 | 10,634 | 7,507 | 1,250 | 1,623 | — | — | *Brown, Crawford, Iowa; see note 3 |
| Price | 785 | — | — | — | — | — | — | *Chippewa, Marathon |
| Racine | 30,922 | 26,740 | 21,360 | 14,973 | 3,475 | — | — | *Brown |
| Richland | 18,174 | 15,731 | 9,732 | 903 | — | — | — | *Crawford, Sauk |
| Rock | 38,823 | 39,030 | 36,690 | 20,750 | 1,701 | — | — | *Brown |
| Rusk | — | — | — | — | — | — | — | *Chippewa |

183

## POPULATION OF COUNTIES — WISCONSIN: 1890-1990 (Continued)

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Croix | 50,251 | 43,262 | 34,354 | 29,164 | 25,905 | 24,642 | 25,455 | 26,106 | 25,910 | 26,830 | 23,139 |
| Sauk | 46,975 | 43,469 | 39,057 | 36,179 | 38,120 | 33,700 | 32,030 | 32,548 | 32,869 | 33,006 | 30,575 |
| Sawyer | 14,181 | 12,843 | 9,670 | 9,475 | 10,323 | 11,540 | 8,878 | 8,243 | 6,227 | 3,593 | 1,977 |
| Shawano | 37,157 | 35,928 | 32,650 | 34,351 | 35,249 | 35,378 | 33,516 | 33,975 | 31,884 | 27,475 | 19,236 |
| Sheboygan | 103,877 | 100,935 | 96,660 | 86,484 | 80,631 | 76,221 | 71,235 | 59,913 | 54,888 | 50,345 | 42,489 |
| Taylor | 18,901 | 18,817 | 16,958 | 17,843 | 18,456 | 20,105 | 17,685 | 18,045 | 13,641 | 11,262 | 6,731 |
| Trempealeau | 25,263 | 26,158 | 23,344 | 23,377 | 23,730 | 24,381 | 23,910 | 24,506 | 22,928 | 23,114 | 18,920 |
| Vernon | 25,617 | 25,642 | 24,557 | 25,663 | 27,906 | 29,940 | 28,537 | 29,252 | 28,116 | 28,351 | 25,111 |
| Vilas | 17,707 | 16,535 | 10,958 | 9,332 | 9,363 | 8,894 | 7,294 | 5,649 | 6,019 | 4,929 | — |
| Walworth | 75,000 | 71,507 | 63,444 | 52,368 | 41,584 | 33,103 | 31,058 | 29,327 | 29,614 | 29,259 | 27,860 |
| Washburn | 13,772 | 13,174 | 10,601 | 10,301 | 11,665 | 12,496 | 11,103 | 11,377 | 8,196 | 5,521 | 2,926 |
| Washington | 95,328 | 84,848 | 63,839 | 46,119 | 33,902 | 28,430 | 26,551 | 25,713 | 23,784 | 23,589 | 22,751 |
| Waukesha | 304,715 | 280,326 | 231,365 | 158,249 | 85,901 | 62,744 | 52,358 | 42,612 | 37,100 | 35,229 | 33,270 |
| Waupaca | 46,104 | 42,831 | 37,780 | 35,340 | 35,056 | 34,614 | 33,513 | 34,200 | 32,782 | 31,615 | 26,794 |
| Waushara | 19,385 | 18,526 | 14,795 | 13,497 | 13,920 | 14,268 | 14,427 | 16,712 | 18,886 | 15,972 | 13,507 |
| Winnebago | 140,320 | 131,703 | 129,931 | 107,928 | 91,103 | 80,507 | 76,622 | 63,897 | 62,116 | 58,225 | 50,097 |
| Wood | 73,605 | 72,799 | 65,362 | 59,105 | 50,500 | 44,465 | 37,865 | 34,643 | 30,583 | 25,865 | 18,127 |

## WISCONSIN NOTES

Wisconsin was part of the Northwest Territory organized in 1787, then of Indiana Territory (1800). In 1809 it was included in the new Illinois Territory, except for the northern part of the Door Peninsula, which remained in Indiana Territory. In 1818 Michigan Territory expanded to include the whole of present-day Wisconsin. Wisconsin Territory was organized in 1836 and briefly included all of Minnesota and Iowa and the Dakotas east of the Missouri River. After Iowa Territory was organized in 1838, only northeastern Minnesota, east of the Mississippi River and a line from its source north to the Canadian boundary, remained in Wisconsin Territory. Wisconsin was admitted as a State on May 29, 1848 with essentially its present boundaries.

There was only limited census coverage of the present area of the State prior to 1840. In 1790 the Northwest Territory had no census coverage. The 1800 census for Indiana Territory reported populations for Green Bay (50) and Prairie du Chien (65); in 1810 any settlers enumerated in these or other Wisconsin communities were reported as part of St. Clair County, Illinois Territory. In 1820 Crawford and Brown Counties, Michigan Territory, included nearly all of present-day Wisconsin; Crawford also included northeastern Minnesota but this had no census coverage. This also was the case in 1830, with the addition of Iowa County from part of Crawford. In 1840 some persons in northeastern Minnesota were enumerated in St. Croix County, Wisconsin Territory.

### County Notes:

Note 1: Total for 1820 is of Brown and Crawford Counties, Michigan Territory; total for 1830 is for these and Iowa County. Michigan Territory, the population enumerated in these counties was within the present boundaries of Wisconsin. Total for 1890 includes population (5,450) of certain Indian reservations, not reported by county.

Note 2: Menominee County was formed in 1961 from part of Shawano County (1960 pop. 2,345) and part of Oconto County (1960 pop. 261).

Note 3: Portage County's 1840 census boundaries comprised most of present-day Columbia County and did not include any of present-day Portage County.

Note 4: Winnebago County's 1840 census boundaries were the same as those of 1860-1990; its 1850 boundaries included extensive additional territory.

Note 5: Wood County's 1860 census boundaries were the same as those of 1880-1990.

## POPULATION OF COUNTIES — WISCONSIN: 1820-1880 (Continued)

| County | 1880 | 1870 | 1860 | 1850 | 1840 | 1830 | 1820 | Notes |
|---|---|---|---|---|---|---|---|---|
| St. Croix | 18,956 | 11,035 | 5,392 | 624 | 809 | — | — | *Crawford, Chippewa (MI), Mackinac (MI) |
| Sauk | 28,729 | 23,860 | 18,963 | 4,371 | 102 | — | — | *Crawford |
| Sawyer | — | — | — | — | — | — | — | *Chippewa, Ashland |
| Shawano | 10,371 | 3,166 | 829 | — | — | — | — | See note 2 |
| Sheboygan | 34,206 | 31,749 | 26,875 | 8,379 | 133 | — | ~ | *Brown |
| Taylor | 2,311 | — | — | — | ~ | — | ~ | *Clark, Chippewa, Marathon |
| Trempealeau | 17,189 | 10,732 | 2,560 | — | — | — | — | *Crawford; Chippewa |
| Vernon | 23,235 | 18,645 | 11,007 | — | — | — | — | *Crawford; 1860: Bad Ax |
| Vilas | — | — | — | — | — | — | — | *O neida, Forest |
| Walworth | 26,249 | 25,972 | 26,496 | 17,862 | 2,611 | — | — | *Brown |
| Washburn | — | ~ | — | — | — | — | — | *Burnett |
| Washington | 23,442 | 23,919 | 23,622 | 19,485 | 343 | — | ~ | *Brown |
| Waukesha | 28,957 | 28,274 | 26,831 | 19,258 | — | — | — | *Milwaukee |
| Waupaca | 20,955 | 15,539 | 8,851 | — | — | — | — | *Winnebago, Brown |
| Waushara | 12,687 | 11,279 | 8,770 | — | ~ | — | ~ | *Marquette |
| Winnebago | 42,740 | 37,279 | 23,770 | 10,167 | 135 | — | — | *Brown; see note 4 |
| Wood | 8,981 | 3,912 | 2,425 | — | ~ | — | ~ | *Portage; see note 5 |

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

**Part III. Population of Counties**

## POPULATION OF COUNTIES -- WYOMING: 1890-1990

| County | 1990 | 1980 | 1970 | 1960 | 1950 | 1940 | 1930 | 1920 | 1910 | 1900 | 1890 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WYOMING | 453,588 | 469,557 | 332,416 | 330,066 | 290,529 | 250,742 | 225,565 | 194,402 | 145,965 | 92,531 | 62,555 |
| Albany | 30,797 | 29,062 | 26,431 | 21,290 | 19,055 | 13,946 | 12,041 | 9,283 | 11,574 | 13,084 | 8,865 |
| Big Horn | 10,525 | 11,896 | 10,202 | 11,898 | 13,176 | 12,911 | 11,222 | 12,105 | 8,886 | 4,328 | — |
| Campbell | 29,370 | 24,367 | 12,957 | 5,861 | 4,839 | 6,048 | 6,720 | 5,233 | — | — | — |
| Carbon | 16,659 | 21,896 | 13,354 | 14,937 | 15,742 | 12,644 | 11,391 | 9,525 | 11,282 | 9,589 | 6,857 |
| Converse | 11,128 | 14,069 | 5,938 | 6,366 | 5,933 | 6,631 | 7,145 | 7,871 | 6,294 | 3,337 | 2,738 |
| Crook | 5,294 | 5,308 | 4,535 | 4,691 | 4,738 | 5,463 | 5,333 | 5,524 | 6,492 | 3,137 | 2,338 |
| Fremont | 33,662 | 38,992 | 28,352 | 26,168 | 19,580 | 16,095 | 10,490 | 11,820 | 11,822 | 5,357 | 4,313 |
| Goshen | 12,373 | 12,040 | 10,885 | 11,941 | 12,634 | 12,207 | 11,754 | 8,054 | — | — | — |
| Hot Springs | 4,809 | 5,710 | 4,952 | 6,365 | 5,250 | 4,607 | 5,476 | 5,164 | — | — | — |
| Johnson | 6,145 | 6,700 | 5,587 | 5,475 | 4,707 | 4,980 | 4,816 | 4,617 | 3,453 | 2,361 | 2,357 |
| Laramie | 73,142 | 68,649 | 56,360 | 60,149 | 47,662 | 33,651 | 26,845 | 20,599 | 26,127 | 20,181 | 16,777 |
| Lincoln | 12,625 | 12,177 | 8,640 | 9,018 | 9,023 | 10,286 | 10,894 | 12,487 | — | — | — |
| Natrona | 61,226 | 71,856 | 51,264 | 49,623 | 31,437 | 23,858 | 24,272 | 14,635 | 4,766 | 1,785 | 1,094 |
| Niobrara | 2,499 | 2,924 | 2,924 | 3,750 | 4,701 | 5,988 | 4,723 | 6,321 | — | — | — |
| Park | 23,178 | 21,639 | 17,752 | 16,874 | 15,182 | 10,976 | 8,207 | 7,298 | 4,909 | — | — |
| Platte | 8,145 | 11,975 | 6,486 | 7,195 | 7,925 | 8,013 | 9,695 | 7,421 | — | — | — |
| Sheridan | 23,562 | 25,048 | 17,852 | 18,989 | 20,185 | 19,255 | 16,875 | 18,182 | 16,324 | 5,122 | 1,972 |
| Sublette | 4,843 | 4,548 | 3,755 | 3,778 | 2,481 | 2,276 | 1,944 | — | — | — | — |
| Sweetwater | 38,823 | 41,723 | 18,391 | 17,920 | 22,017 | 19,407 | 18,165 | 13,640 | 11,575 | 8,455 | 4,941 |
| Teton | 11,172 | 9,355 | 4,823 | 3,062 | 2,593 | 2,543 | 2,003 | — | — | — | — |
| Uinta | 18,705 | 13,021 | 7,100 | 7,484 | 7,331 | 7,223 | 6,572 | 6,611 | 16,982 | 12,223 | 7,414 |
| Washakie | 8,388 | 9,496 | 7,569 | 8,883 | 7,252 | 5,898 | 4,109 | 3,106 | — | — | — |
| Weston | 6,518 | 7,106 | 6,307 | 7,929 | 5,733 | 3,958 | 4,673 | 4,631 | 4,950 | 3,203 | 2,422 |
| Yellowstone Nat.Pk.(pt.) | — | — | — | 4,201 | 353 | 416 | 200 | 165 | 519 | 369 | 467 |

### WYOMING NOTES

Although most of Wyoming was acquired as early as the Louisiana Purchase of 1803, organized government began with the establishment of Oregon, Nebraska, and Utah Territories (1848-54). Later the area was included in Idaho, Dakota, and Utah Territories until Wyoming Territory was established in 1868 with the present State boundaries. Wyoming was admitted as a State on July 10, 1890.

In 1850 and 1860 present-day Wyoming had only limited census coverage, as part of Utah and Nebraska Territories. In 1870 census coverage included the whole of Wyoming Territory.

**County Notes:**

Note 1: Fremont: Total for 1890 includes population (1,850) of Wind River Indian Reservation, reported separately.

Note 2: Yellowstone National Park: In 1890-1920, includes any population enumerated in the Idaho and Montana portions of the park; in 1930-1960, represents the portion of the park in Wyoming; this portion was included in Teton and Park Counties beginning in 1970.

## POPULATION OF COUNTIES — WYOMING: 1870-1880

| County | 1880 | 1870 | Notes |
|---|---|---|---|
| WYOMING | 20,789 | 9,118 | |
| Albany | 4,626 | 2,021 | |
| Big Horn | — | — | *Fremont, Johnson, Sheridan |
| Campbell | — | — | *Crook, Weston |
| Carbon | 3,438 | 1,368 | |
| Converse | — | — | *Laramie, Albany |
| Crook | 239 | — | *Laramie, Albany |
| Fremont | — | — | *Sweetwater; see note 1 |
| Goshen | — | — | *Laramie |
| Hot Springs | — | — | *Big Horn, Fremont; Park |
| Johnson | 637 | — | *Carbon, Sweetwater; Albany |
| Laramie | 6,409 | 2,957 | |
| Lincoln | — | — | *Uinta |
| Natrona | — | — | *Carbon |
| Niobrara | — | — | *Converse |
| Park | — | — | *Big Horn |
| Platte | — | — | *Laramie |
| Sheridan | — | — | *Johnson |
| Sublette | — | — | *Fremont, Lincoln |
| Sweetwater | 2,561 | 1,915 | |
| Teton | — | — | *Lincoln |
| Uinta | 2,879 | 855 | |
| Washakie | — | — | *Big Horn |
| Weston | — | — | *Crook |
| Yellowstone Nat.Pk.(pt.) | — | — | *Uinta: to Teton and Park; see note 2 |

Cited in Frey v Nigrelli 21CV05334 Decided on 3/13/23 Archived on 6/22/23 This document is protected by copyright. Further reproduction is prohibited without permission.

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

# Part IV. Historical Dates and Federal Information Processing Standard (FIPS) Codes

Cited in Frey v Nigrelli
21CV05334 Decided 3/13/23
Archived on 3/22/23
This document is protected by copyright.
Further reproduction is prohibited without permission.

## Part IV. Historical Dates and FIPS Codes

### ALABAMA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| ALABAMA | 1800 | 1820 | 01000 |
| Autauga | 1820 | 1870 | 01001 |
| Baldwin | 1810 | 1870 | 01003 |
| Barbour | 1840 | 1870 | 01005 |
| Bibb | 1820 | 1870 | 01007 |
| Blount | 1820 | 1910 | 01009 |
| Bullock | 1870 | 1870 | 01011 |
| Butler | 1820 | 1870 | 01013 |
| Calhoun | 1840 | 1870 | 01015 |
| Chambers | 1840 | 1870 | 01017 |
| Cherokee | 1840 | 1870 | 01019 |
| Chilton | 1870 | 1880 | 01021 |
| Choctaw | 1850 | 1850 | 01023 |
| Clarke | 1820 | 1840 | 01025 |
| Clay | 1870 | 1900 | 01027 |
| Claburne | 1870 | 1870 | 01029 |
| Coffee | 1850 | 1870 | 01031 |
| Colbert | 1870 | 1900 | 01033 |
| Conecuh | 1820 | 1870 | 01035 |
| Coosa | 1840 | 1870 | 01037 |
| Covington | 1830 | 1870 | 01039 |
| Crenshaw | 1870 | 1870 | 01041 |
| Cullman | 1880 | 1910 | 01043 |
| Dale | 1830 | 1910 | 01045 |
| Dallas | 1820 | 1830 | 01047 |
| DeKalb | 1840 | 1870 | 01049 |
| Elmore | 1870 | 1870 | 01051 |
| Escambia | 1870 | 1870 | 01053 |
| Etowah | 1870 | 1870 | 01055 |
| Fayette | 1830 | 1870 | 01057 |
| Franklin | 1820 | 1900 | 01059 |
| Geneva | 1870 | 1910 | 01061 |
| Greene | 1820 | 1870 | 01063 |
| Hale | 1870 | 1870 | 01065 |
| Henry | 1820 | 1910 | 01067 |
| Houston | 1910 | 1910 | 01069 |
| Jackson | 1820 | 1840 | 01071 |
| Jefferson | 1830 | 1890 | 01073 |
| Lamar | 1870 | 1870 | 01075 |
| Lauderdale | 1820 | 1820 | 01077 |
| Lawrence | 1830 | 1900 | 01079 |
| Lee | 1870 | 1940 | 01081 |
| Limestone | 1820 | 1820 | 01083 |
| Lowndes | 1830 | 1870 | 01085 |
| Macon | 1840 | 1870 | 01087 |
| Madison | 1810 | 1840 | 01089 |
| Marengo | 1820 | 1870 | 01091 |
| Marion | 1830 | 1870 | 01093 |
| Marshall | 1840 | 1870 | 01095 |
| Mobile | 1820 | 1840 | 01097 |
| Monroe | 1820 | 1830 | 01099 |
| Montgomery | 1820 | 1870 | 01101 |
| Morgan | 1820 | 1850 | 01103 |
| Perry | 1830 | 1870 | 01105 |
| Pickens | 1830 | 1870 | 01107 |
| Pike | 1830 | 1870 | 01109 |
| Randolph | 1840 | 1870 | 01111 |
| Russell | 1840 | 1940 | 01113 |
| St. Clair | 1820 | 1870 | 01115 |
| Shelby | 1820 | 1890 | 01117 |
| Sumter | 1840 | 1850 | 01119 |
| Talladega | 1840 | 1900 | 01121 |
| Tallapoosa | 1840 | 1870 | 01123 |
| Tuscaloosa | 1820 | 1870 | 01125 |
| Walker | 1830 | 1880 | 01127 |
| Washington | 1800 | 1850 | 01129 |
| Wilcox | 1820 | 1840 | 01131 |
| Winston | 1850 | 1880 | 01133 |

### ALASKA BOROUGHS AND CENSUS AREAS: DATES AND FIPS CODES

| Name | First census | No significant change since | FIPS code |
|---|---|---|---|
| ALASKA | 1880 | 1880 | 02000 |
| Aleutians East Borough | 1990 | 1990 | 02013 |
| Aleutians West Census Area | 1960 | 1990 | 02016 |
| Anchorage Borough | 1960 | 1960 | 02020 |
| Angoon | 1970 | — | 02030 |
| Bethel Census Area | 1960 | 1980 | 02050 |
| Bristol Bay Borough | 1970 | 1970 | 02060 |
| Cordova-McCarthy | 1960 | — | 02060.1 |
| Dillingham Census Area | 1960 | 1990 | 02070 |
| Fairbanks North Star Borough | 1960 | 1960 | 02090 |
| Haines Borough | 1970 | 1980 | 02100 |
| Juneau Borough | 1960 | 1960 | 02110 |
| Kenai Peninsula Borough | 1960 | 1980 | 02122 |
| Ketchikan Gateway Borough | 1960 | 1970 | 02130 |
| Kodiak Island Borough | 1960 | 1960 | 02150 |
| Kuskokwim | 1960 | — | 02160 |
| Lake and Peninsula Borough | 1990 | 1990 | 02164 |
| Lynn Canal-Icy Straits | 1960 | — | 02165.1 |
| Matanuska-Susitna Borough | 1960 | 1960 | 02170 |
| Nome Census Area | 1960 | 1960 | 02180 |
| North Slope Borough | 1960 | 1980 | 02185 |
| Northwest Arctic Borough | 1960 | 1980 | 02188 |
| Outer Ketchikan | 1970 | — | 02190 |
| Prince of Wales-Outer Ketchikan Census Area | 1960 | 1980 | 02201 |
| Seward | 1960 | — | 02210 |
| Sitka Borough | 1960 | 1970 | 02220 |

| | | | |
|---|---|---|---|
| Skagway-Yakutat-Angoon C.A. | 1970 | 1980 | 02231 |
| Southeast Fairbanks C.A. | ........1970 | 1980 | 02240 |
| Upper Yukon | ........1960 | — | 02250 |
| Valdez-Cordova Census Area | .1960 | 1980 | 02261 |
| Wade Hampton Census Area | ..1960 | 1960 | 02270 |
| Wrangell-Petersburg C.A. | .......1960 | 1960 | 02280 |
| Yukon-Koyukuk Census Area | .1960 | 1980 | 02290 |

| | | | |
|---|---|---|---|
| First Judicial Division | 1910 | — | 02900.1 |
| Second Judicial Division | 1910 | — | 02900.2 |
| Third Judicial Division | 1910 | — | 02900.3 |
| Fourth Judicial Division | 1910 | — | 02900.4 |
| Northern District | 1880 | — | 02950.1 |
| Southern District | 1880 | — | 02950.2 |

## ARIZONA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| ARIZONA | 1860 | 1870 | 04000 |
| Apache | 1880 | 1900 | 04001 |
| Arizona | 1860 | | —04001.1 |
| Cochise | 1890 | 1890 | 04003 |
| Coconino | 1900 | 1900 | 04005 |
| Gila | 1890 | 1890 | 04007 |
| Graham | 1890 | 1920 | 04009 |
| Greenlee | 1920 | 1920 | 04011 |
| La Paz | 1990 | 1990 | 04012 |

| | | | |
|---|---|---|---|
| Maricopa | 1880 | 1890 | 04013 |
| Monave | 1870 | 1890 | 04015 |
| Navajo | 1900 | 1900 | 04017 |
| Pima | 1870 | 1900 | 04019 |
| Pinal | 1880 | 1890 | 04021 |
| Santa Cruz | 1900 | 1900 | 04023 |
| Yavapai | 1870 | 1900 | 04025 |
| Yuma | 1870 | 1990 | 04027 |

## ARKANSAS COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| ARKANSAS | 1810 | 1836 | 05000 |
| Arkansas | 1810 | 1890 | 05001 |
| Ashley | 1850 | 1870 | 05003 |
| Baxter | 1880 | 1880 | 05005 |
| Benton | 1840 | 1840 | 05007 |
| Boone | 1870 | 1870 | 05009 |
| Bradley | 1850 | 1880 | 05011 |
| Calhoun | 1860 | 1860 | 05013 |
| Carroll | 1840 | 1870 | 05015 |
| Chicot | 1830 | 1880 | 05017 |
| Clark | 1820 | 1880 | 05019 |
| Clay | 1880 | 1880 | 05021 |
| Cleburne | 1890 | 1890 | 05023 |
| Cleveland | 1880 | 1880 | 05025 |
| Columbia | 1860 | 1910 | 05027 |
| Conway | 1830 | 1880 | 05029 |
| Craighead | 1860 | 1870 | 05031 |
| Crawford | 1830 | 1880 | 05033 |
| Crittenden | 1830 | 1880 | 05035 |
| Cross | 1870 | 1880 | 05037 |
| Dallas | 1850 | 1880 | 05039 |
| Desha | 1840 | 1940 | 05041 |
| Drew | 1850 | 1880 | 05043 |
| Faulkner | 1880 | 1880 | 05045 |
| Franklin | 1840 | 1880 | 05047 |
| Fulton | 1850 | 1880 | 05049 |
| Garland | 1880 | 1920 | 05051 |
| Grant | 1870 | 1870 | 05053 |
| Greene | 1840 | 1890 | 05055 |

| | | | |
|---|---|---|---|
| Hempstead | 1820 | 1880 | 05057 |
| Hot Spring | 1830 | 1880 | 05059 |
| Howard | 1880 | 1900 | 05061 |
| Independence | 1830 | 1890 | 05063 |
| Izard | 1830 | 1860 | 05065 |
| Jackson | 1830 | 1870 | 05067 |
| Jefferson | 1830 | 1890 | 05069 |
| Johnson | 1840 | 1880 | 05071 |
| Lafayette | 1830 | 1910 | 05073 |
| Lawrence | 1820 | 1870 | 05075 |
| Lee | 1880 | 1880 | 05077 |
| Lincoln | 1880 | 1880 | 05079 |
| Little River | 1870 | 1870 | 05081 |
| Logan | 1880 | 1920 | 05083 |
| Lonoke | 1880 | 1880 | 05085 |
| Madison | 1840 | 1870 | 05087 |
| Marion | 1840 | 1880 | 05089 |
| Miller (old) | 1820 | | —05089.1 |
| Miller | 1880 | 1880 | 05091 |
| Mississippi | 1840 | 1860 | 05093 |
| Monroe | 1830 | 1890 | 05095 |
| Montgomery | 1850 | 1920 | 05097 |
| Nevada | 1880 | 1880 | 05099 |
| Newton | 1850 | 1850 | 05101 |
| Ouachita | 1850 | 1880 | 05103 |
| Perry | 1850 | 1880 | 05105 |
| Phillips | 1820 | 1890 | 05107 |
| Pike | 1840 | 1880 | 05109 |

## Part IV. Historical Dates and FIPS Codes

| County | | | County | | |
|---|---|---|---|---|---|
| Pulaski | 1820 | 1920 05119 | Sharp | 1870 | 1880 05135 |
| Randolph | 1840 | 1880 05121 | Stone | 1880 | 1880 05137 |
| St. Francis | 1830 | 1880 05123 | Union | 1830 | 1860 05139 |
| Saline | 1840 | 1920 05125 | Van Buren | 1840 | 1890 05141 |
| Scott | 1840 | 1910 05127 | Washington | 1830 | 1840 05143 |
| Searcy | 1840 | 1880 05129 | White | 1840 | 1890 05145 |
| Sebastian | 1860 | 1910 05131 | Woodruff | 1870 | 1880 05147 |
| Sevier | 1830 | 1900 05133 | Yell | 1850 | 1880 05149 |

## CALIFORNIA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code | County | First census | No significant change since | FIPS code |
|---|---|---|---|---|---|---|---|
| CALIFORNIA | 1850 | 1860 | 06000 | | | | |
| Alameda | 1860 | 1860 | 06001 | Orange | 1890 | 1890 | 06059 |
| Alpine | 1870 | 1870 | 06003 | Placer | 1860 | 1860 | 06061 |
| Amador | 1860 | 1870 | 06005 | Plumas | 1860 | 1870 | 06063 |
| Butte | 1850 | 1860 | 06007 | Riverside | 1900 | 1900 | 06065 |
| Calaveras | 1850 | 1870 | 06009 | Sacramento | 1850 | 1850 | 06067 |
| Colusa | 1850 | 1900 | 06011 | San Benito | 1880 | 1890 | 06069 |
| Contra Costa | 1850 | 1860 | 06013 | San Bernardino | 1860 | 1900 | 06071 |
| Del Norte | 1860 | 1890 | 06015 | San Diego | 1850 | 1910 | 06073 |
| El Dorado | 1850 | 1870 | 06017 | San Francisco | 1860 | 1860 | 06075 |
| Fresno | 1860 | 1910 | 06019 | San Joaquin | 1850 | 1860 | 06077 |
| Glenn | 1900 | 1900 | 06021 | San Luis Obispo | 1850 | 1860 | 06079 |
| Humboldt | 1860 | 1880 | 06023 | San Mateo | 1860 | 1870 | 06081 |
| Imperial | 1910 | 1910 | 06025 | Santa Barbara | 1850 | 1880 | 06083 |
| Inyo | 1870 | 1880 | 06027 | Santa Clara | 1860 | 1860 | 06085 |
| Kern | 1870 | 1870 | 06029 | Santa Cruz | 1850 | 1870 | 06087 |
| Kings | 1900 | 1910 | 06031 | Shasta | 1850 | 1870 | 06089 |
| Klamath | 1860 | —06031.6 | | Sierra | 1860 | 1860 | 06091 |
| Lake | 1870 | 1880 | 06033 | Siskiyou | 1860 | 1890 | 06093 |
| Lassen | 1870 | 1870 | 06035 | Solano | 1850 | 1850 | 06095 |
| Los Angeles | 1850 | 1890 | 06037 | Sonoma | 1850 | 1860 | 06097 |
| Madera | 1900 | 1900 | 06039 | Stanislaus | 1860 | 1860 | 06099 |
| Marin | 1850 | 1850 | 06041 | Sutter | 1850 | 1860 | 06101 |
| Mariposa | 1850 | 1850 | 06043 | Tehama | 1860 | 1860 | 06103 |
| Mendocino | 1850 | 1870 | 06045 | Trinity | 1850 | 1860 | 06105 |
| Merced | 1860 | 1860 | 06047 | Tulare | 1860 | 1900 | 06107 |
| Modoc | 1880 | 1880 | 06049 | Tuolumne | 1850 | 1850 | 06109 |
| Mono | 1870 | 1870 | 06051 | Ventura | 1880 | 1880 | 06111 |
| Monterey | 1850 | 1880 | 06053 | Yolo | 1850 | 1850 | 06113 |
| Napa | 1850 | 1880 | 06055 | Yuba | 1850 | 1860 | 06115 |
| Nevada | 1860 | 1860 | 06057 | | | | |

## COLORADO COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| COLORADO | 1860 | 1860 | 08000 |
| Adams | 1910 | 1990 | 08001 |
| Alamosa | 1920 | 1920 | 08003 |
| Arapahoe | 1870 | 1990 | 08005 |
| Archuleta | 1890 | 1890 | 08007 |
| Baca | 1890 | 1890 | 08009 |
| Bent | 1870 | 1890 | 08011 |
| Boulder | 1870 | 1870 | 08013 |
| Chaffee | 1880 | 1880 | 08015 |
| Cheyenne | 1890 | 1890 | 08017 |
| Clear Creek | 1870 | 1870 | 08019 |
| Conejos | 1870 | 1920 | 08021 |
| Costilla | 1870 | 1920 | 08023 |
| Crowley | 1920 | 1920 | 08025 |
| Custer | 1880 | 1880 | 08027 |
| Delta | 1890 | 1890 | 08029 |
| Denver | 1910 | 1990 | 08031 |
| Dolores | 1890 | 1890 | 08033 |
| Douglas | 1870 | 1880 | 08035 |
| Eagle | 1890 | 1890 | 08037 |
| Elbert | 1880 | 1890 | 08039 |
| El Paso | 1870 | 1900 | 08041 |
| Fremont | 1870 | 1900 | 08043 |
| Garfield | 1890 | 1890 | 08045 |
| Gilpin | 1870 | 1870 | 08047 |
| Grand | 1880 | 1880 | 08049 |
| Greenwood | 1870 | | 08049.1 |
| Gunnison | 1880 | 1880 | 08051 |
| Hinsdale | 1880 | 1900 | 08053 |
| Huerfano | 1870 | 1870 | 08055 |
| Jackson | 1910 | 1910 | 08057 |
| Jefferson | 1870 | 1980 | 08059 |
| Kiowa | 1890 | 1890 | 08061 |
| Kit Carson | 1890 | 1890 | 08063 |
| Lake | 1870 | 1880 | 08065 |
| La Plata | 1880 | 1890 | 08067 |
| Larimer | 1870 | 1910 | 08069 |
| Las Animas | 1870 | 1890 | 08071 |
| Lincoln | 1890 | 1890 | 08073 |
| Logan | 1890 | 1890 | 08075 |
| Mesa | 1890 | 1890 | 08077 |
| Mineral | 1900 | 1900 | 08079 |
| Moffat | 1920 | 1920 | 08081 |
| Montezuma | 1890 | 1890 | 08083 |
| Montrose | 1890 | 1890 | 08085 |
| Morgan | 1890 | 1890 | 08087 |
| Otero | 1890 | 1920 | 08089 |
| Ouray | 1880 | 1890 | 08091 |
| Park | 1870 | 1870 | 08093 |
| Phillips | 1890 | 1890 | 08095 |
| Pitkin | 1890 | 1890 | 08097 |
| Prowers | 1890 | 1890 | 08099 |
| Pueblo | 1870 | 1870 | 08101 |
| Rio Blanco | 1890 | 1890 | 08103 |
| Rio Grande | 1880 | 1900 | 08105 |
| Routt | 1880 | 1920 | 08105 |
| Saguache | 1870 | 1900 | 08109 |
| San Juan | 1880 | 1880 | 08111 |
| San Miguel | 1890 | 1890 | 08113 |
| Sedgwick | 1890 | 1890 | 08115 |
| Summit | 1870 | 1890 | 08117 |
| Teller | 1900 | 1900 | 08119 |
| Washington | 1890 | 1910 | 08121 |
| Weld | 1870 | 1910 | 08123 |
| Yuma | 1890 | 1890 | 08125 |

## CONNECTICUT COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| CONNECTICUT | 1790 | 1790 | 09000 |
| Fairfield | 1790 | 1790 | 09001 |
| Hartford | 1790 | 1810 | 09003 |
| Litchfield | 1790 | 1810 | 09005 |
| Middlesex | 1790 | 1800 | 09007 |
| New Haven | 1790 | 1810 | 09009 |
| New London | 1790 | 1890 | 09011 |
| Tolland | 1790 | 1830 | 09013 |
| Windham | 1790 | 1890 | 09015 |

Cited by Nigrelli on 3/13/22. Content is protected without permission. This document is protected without permission. No reproduction.

## DELAWARE COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| DELAWARE | 1790 | 1790 | 10000 |
| Kent | 1790 | 1790 | 10001 |
| New Castle | 1790 | 1790 | 10003 |
| Sussex | 1790 | 1790 | 10005 |

## DISTRICT OF COLUMBIA: DATES AND FIPS CODES

| Subdivision | First census | No significant change since | FIPS code |
|---|---|---|---|
| DISTRICT OF COLUMBIA | 1800 | 1800 | 11000 |
| District of Columbia | 1800 | 1800 | 11001 |
| Georgetown city | 1810 | | ~11001.1 |
| Washington city | 1810 | | ~11001.2 |
| Remainder | 1810 | | ~11001.3 |

## FLORIDA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| FLORIDA | 1830 | 1830 | 12000 |
| Alachua | 1830 | 1930 | 12001 |
| Baker | 1870 | 1870 | 12003 |
| Bay | 1920 | 1920 | 12005 |
| Bradford | 1860 | 1930 | 12007 |
| Brevard | 1850 | 1810 | 12009 |
| Broward | 1920 | 1920 | 12011 |
| Calhoun | 1840 | 1930 | 12013 |
| Charlotte | 1930 | 1930 | 12015 |
| Citrus | 1890 | 1890 | 12017 |
| Clay | 1860 | 1890 | 12019 |
| Collier | 1930 | 1930 | 12021 |
| Columbia | 1840 | 1860 | 12023 |
| Dade | 1840 | 1920 | 12025 |
| DeSoto | 1890 | 1930 | 12027 |
| Dixie | 1930 | 1930 | 12029 |
| Duval | 1830 | 1880 | 12031 |
| Escambia | 1830 | 1850 | 12033 |
| Flagler | 1920 | 1920 | 12035 |
| Franklin | 1840 | 1860 | 12037 |
| Gadsden | 1830 | 1860 | 12039 |
| Gilchrist | 1930 | 1930 | 12041 |
| Glades | 1930 | 1930 | 12043 |
| Gulf | 1930 | 1930 | 12045 |
| Hamilton | 1830 | 1830 | 12047 |
| Hardee | 1930 | 1930 | 12049 |
| Hendry | 1930 | 1930 | 12051 |
| Hernando | 1850 | 1890 | 12053 |
| Highlands | 1930 | 1930 | 12055 |
| Hillsborough | 1840 | 1920 | 12057 |
| Holmes | 1850 | 1920 | 12059 |
| Indian River | 1930 | 1930 | 12061 |
| Jackson | 1830 | 1900 | 12063 |
| Jefferson | 1830 | 1840 | 12065 |
| Lafayette | 1860 | 1930 | 12067 |
| Lake | | 1890 | 1890 | 12069 |
| Lee | | 1890 | 1930 | 12071 |
| Leon | | 1830 | 1850 | 12073 |
| Levy | | 1850 | 1860 | 12075 |
| Liberty | | 1860 | 1860 | 12077 |
| Madison | | 1830 | 1860 | 12079 |
| Manatee | | 1850 | 1930 | 12081 |
| Marion | | 1850 | 1880 | 12083 |
| Martin | | 1930 | 1930 | 12085 |
| Monroe | | 1830 | 1860 | 12087 |
| Nassau | | 1830 | 1830 | 12089 |
| Okaloosa | | 1920 | 1950 | 12091 |
| Okeechobee | | 1920 | 1920 | 12093 |
| Orange | | 1830 | 1920 | 12095 |
| Osceola | | 1890 | 1920 | 12097 |
| Palm Beach | | 1910 | 1930 | 12099 |
| Pasco | | 1890 | 1890 | 12101 |
| Pinellas | | 1920 | 1920 | 12103 |
| Polk | | 1870 | 1880 | 12105 |
| Putnam | | 1850 | 1890 | 12107 |
| St. Johns | | 1830 | 1920 | 12109 |
| St. Lucie | | 1910 | 1930 | 12111 |
| Santa Rosa | | 1850 | 1920 | 12113 |
| Sarasota | | 1930 | 1930 | 12115 |
| Seminole | | 1920 | 1920 | 12117 |
| Sumter | | 1860 | 1890 | 12119 |
| Suwannee | | 1860 | 1860 | 12121 |
| Taylor | | 1860 | 1860 | 12123 |
| Union | | 1930 | 1930 | 12125 |
| Volusia | | 1860 | 1920 | 12127 |
| Wakulla | | 1850 | 1850 | 12129 |
| Walton | | 1830 | 1920 | 12131 |
| Washington | | 1830 | 1920 | 12133 |

## GEORGIA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| GEORGIA | 1790 | 1810 | 13000 |
| Appling | 1820 | 1920 | 13001 |
| Atkinson | 1920 | 1920 | 13003 |
| Bacon | 1920 | 1920 | 13005 |
| Baker | 1830 | 1860 | 13007 |
| Baldwin | 1810 | 1830 | 13009 |
| Banks | 1860 | 1860 | 13011 |
| Barrow | 1920 | 1920 | 13013 |
| Bartow | 1840 | 1850 | 13015 |
| Ben Hill | 1910 | 1910 | 13017 |
| Berrien | 1860 | 1930 | 13019 |
| Bibb | 1830 | 1850 | 13021 |
| Bleckley | 1920 | 1920 | 13023 |
| Brantley | 1930 | 1930 | 13025 |
| Brooks | 1860 | 1860 | 13027 |
| Bryan | 1800 | 1800 | 13029 |
| Bulloch | 1800 | 1920 | 13031 |
| Burke | 1790 | 1910 | 13033 |
| Butts | 1830 | 1830 | 13035 |
| Calhoun | 1860 | 1860 | 13037 |
| Camden | 1790 | 1860 | 13039 |
| Campbell | 1830 | — | 13041 |
| Candler | 1920 | 1920 | 13043 |
| Carroll | 1830 | 1880 | 13045 |
| Catoosa | 1860 | 1860 | 13047 |
| Charlton | 1860 | 1930 | 13049 |
| Chatham | 1790 | 1800 | 13051 |
| Chattahoochee | 1860 | 1860 | 13053 |
| Chattooga | 1840 | 1850 | 13055 |
| Cherokee | 1840 | 1860 | 13057 |
| Clarke | 1810 | 1880 | 13059 |
| Clay | 1860 | 1860 | 13061 |
| Clayton | 1860 | 1880 | 13063 |
| Clinch | 1850 | 1930 | 13065 |
| Cobb | 1840 | 1860 | 13067 |
| Coffee | 1860 | 1920 | 13069 |
| Colquitt | 1860 | 1850 | 13071 |
| Columbia | 1800 | 1880 | 13073 |
| Cook | 1920 | 1920 | 13075 |
| Coweta | 1830 | 1840 | 13077 |
| Crawford | 1830 | 1860 | 13079 |
| Crisp | 1910 | 1910 | 13081 |
| Dade | 1840 | 1840 | 13083 |
| Dawson | 1860 | 1860 | 13085 |
| Decatur | 1830 | 1930 | 13087 |
| DeKalb | 1830 | 1860 | 13089 |
| Dodge | 1880 | 1880 | 13091 |
| Dooly | 1830 | 1910 | 13093 |
| Dougherty | 1860 | 1860 | 13095 |
| Douglas | 1880 | 1880 | 13097 |
| Early | 1820 | 1860 | 13099 |
| Echols | 1860 | 1860 | 13101 |
| Effingham | 1790 | 1800 | 13103 |
| Elbert | 1800 | 1860 | 13105 |
| Emanuel | 1820 | 1920 | 13107 |
| Evans | 1920 | 1920 | 13109 |
| Fannin | 1860 | 1860 | 13111 |
| Fayette | 1830 | 1880 | 13113 |
| Floyd | 1840 | 1850 | 13115 |
| Forsyth | 1840 | 1860 | 13117 |
| Franklin | 1790 | 1910 | 13119 |
| Fulton | 1850 | 1940 | 13121 |
| Gilmer | 1840 | 1860 | 13123 |
| Glascock | 1860 | 1870 | 13125 |
| Glynn | 1790 | 1810 | 13127 |
| Gordon | 1850 | 1860 | 13129 |
| Grady | 1910 | 1910 | 13131 |
| Greene | 1790 | 1830 | 13133 |
| Gwinnett | 1820 | 1920 | 13135 |
| Habersham | 1820 | 1910 | 13137 |
| Hall | 1820 | 1860 | 13139 |
| Hancock | 1800 | 1830 | 13141 |
| Haralson | 1860 | 1860 | 13143 |
| Harris | 1830 | 1830 | 13145 |
| Hart | 1860 | 1860 | 13147 |
| Heard | 1840 | 1840 | 13149 |
| Henry | 1830 | 1880 | 13151 |
| Houston | 1830 | 1930 | 13153 |
| Irwin | 1820 | 1910 | 13155 |
| Jackson | 1800 | 1920 | 13157 |
| Jasper | 1810 | 1830 | 13159 |
| Jeff Davis | 1910 | 1910 | 13161 |
| Jefferson | 1800 | 1820 | 13163 |
| Jenkins | 1910 | 1910 | 13165 |
| Johnson | 1860 | 1910 | 13167 |
| Jones | 1810 | 1830 | 13169 |
| Lamar | 1930 | 1930 | 13171 |
| Lanier | 1930 | 1930 | 13173 |
| Laurens | 1810 | 1860 | 13175 |
| Lee | 1830 | 1870 | 13177 |
| Liberty | 1790 | 1930 | 13179 |
| Lincoln | 1800 | 1800 | 13181 |
| Long | 1930 | 1930 | 13183 |
| Lowndes | 1830 | 1930 | 13185 |
| Lumpkin | 1840 | 1870 | 13187 |
| McDuffie | 1880 | 1880 | 13189 |
| McIntosh | 1800 | 1880 | 13191 |
| Macon | 1840 | 1930 | 13193 |
| Madison | 1820 | 1820 | 13195 |
| Marion | 1830 | 1860 | 13197 |
| Meriwether | 1830 | 1830 | 13199 |
| Miller | 1860 | 1860 | 13201 |
| Milton | 1860 | — | 13203 |
| Mitchell | 1860 | 1860 | 13205 |
| Monroe | 1830 | 1930 | 13207 |
| Montgomery | 1800 | 1920 | 13209 |
| Morgan | 1810 | 1820 | 13211 |
| Murray | 1840 | 1860 | 13213 |
| Muscogee | 1830 | 1860 | 13215 |
| Newton | 1830 | 1880 | 13217 |
| Oconee | 1880 | 1820 | 13219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peach | 1930 | 1930 | 13225 | Thomas | 1830 | 1910 | 13275 |

| Name | First census | No significant change since | FIPS code |
|---|---|---|---|
| Peach | 1930 | 1930 | 13225 |
| Pickens | 1860 | 1860 | 13227 |
| Pierce | 1850 | 1930 | 13229 |
| Pike | 1830 | 1930 | 13231 |
| Polk | 1860 | 1860 | 13233 |
| Pulaski | 1810 | 1920 | 13235 |
| Putnam | 1810 | 1810 | 13237 |
| Quitman | 1860 | 1860 | 13239 |
| Rabun | 1820 | 1820 | 13241 |
| Randolph | 1830 | 1860 | 13243 |
| Richmond | 1790 | 1800 | 13245 |
| Rockdale | 1880 | 1880 | 13247 |
| Schley | 1860 | 1870 | 13249 |
| Screven | 1800 | 1910 | 13251 |
| Seminole | 1930 | 1930 | 13253 |
| Spalding | 1860 | 1860 | 13255 |
| Stephens | 1910 | 1910 | 13257 |
| Stewart | 1840 | 1860 | 13259 |
| Sumter | 1840 | 1880 | 13261 |
| Talbot | 1830 | 1860 | 13263 |
| Taliaferro | 1830 | 1860 | 13265 |
| Tattnall | 1810 | 1920 | 13267 |
| Taylor | 1860 | 1860 | 13269 |
| Telfair | 1810 | 1880 | 13271 |
| Terrell | 1860 | 1870 | 13273 |
| Thomas | 1830 | 1910 | 13275 |
| Tift | 1910 | 1910 | 13277 |
| Toombs | 1910 | 1910 | 13279 |
| Towns | 1860 | 1860 | 13281 |
| Treutlen | 1920 | 1920 | 13283 |
| Troup | 1830 | 1840 | 13285 |
| Turner | 1910 | 1910 | 13287 |
| Twiggs | 1810 | 1850 | 13289 |
| Union | 1840 | 1860 | 13291 |
| Upson | 1830 | 1830 | 13293 |
| Walker | 1840 | 1850 | 13295 |
| Walton | 1820 | 1920 | 13297 |
| Ware | 1830 | 1930 | 13299 |
| Warren | 1800 | 1880 | 13301 |
| Washington | 1790 | 1850 | 13303 |
| Wayne | 1810 | 1930 | 13305 |
| Webster | 1860 | 1860 | 13307 |
| Wheeler | 1920 | 1920 | 13309 |
| White | 1860 | 1870 | 13311 |
| Whitfield | 1860 | 1860 | 13313 |
| Wilcox | 1860 | 1910 | 13315 |
| Wilkes | 1790 | 1830 | 13317 |
| Wilkinson | 1810 | 1810 | 13319 |
| Worth | 1860 | 1910 | 13321 |

## HAWAII COUNTIES: DATES AND FIPS CODES

| Name | First census | No significant change since | FIPS code |
|---|---|---|---|
| HAWAII | 1900 | 1900 | 15000 |
| Hawaii | 1900 | 1900 | 15001 |
| Honolulu | 1900 | 1900 | 15003 |
| Kalawao | 1900 | 1900 | 15005 |
| Kauai | 1900 | 1900 | 15007 |
| Maui | 1900 | 1900 | 15009 |

## IDAHO COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| IDAHO | 1870 | 1870 | 16000 |
| Ada | 1870 | 1900 | 16001 |
| Adams | 1920 | 1920 | 16003 |
| Alturas | 1870 | | −16003.1 |
| Bannock | 1900 | 1950 | 16005 |
| Bear Lake | 1880 | 1880 | 16007 |
| Benewah | 1920 | 1920 | 16009 |
| Bingham | 1890 | 1920 | 16011 |
| Blaine | 1900 | 1920 | 16013 |
| Boise | 1870 | 1920 | 16015 |
| Bonner | 1910 | 1920 | 16017 |
| Bonneville | 1920 | 1920 | 16019 |
| Boundary | 1920 | 1920 | 16021 |
| Butte | 1920 | 1920 | 16023 |
| Camas | 1920 | 1920 | 16025 |
| Canyon | 1900 | 1920 | 16027 |
| Caribou | 1920 | 1950 | 16029 |
| Cassia | 1880 | 1910 | 16031 |
| Clark | 1920 | 1920 | 16033 |
| Clearwater | 1920 | 1920 | 16035 |
| Custer | 1890 | 1890 | 16037 |
| Elmore | 1890 | 1940 | 16039 |
| Franklin | 1920 | 1950 | 16041 |
| Fremont | 1900 | 1920 | 16043 |
| Gem | 1920 | 1920 | 16045 |
| Gooding | 1920 | 1920 | 16047 |
| Idaho | 1870 | 1920 | 16049 |
| Jefferson | 1920 | 1920 | 16051 |
| Jerome | 1920 | 1920 | 16053 |
| Kootenai | 1880 | 1920 | 16055 |
| Latah | 1890 | 1890 | 16057 |
| Lemhi | 1870 | 1900 | 16059 |
| Lewis | 1920 | 1920 | 16061 |

196

| County | First census | No sig. change since | FIPS code | | County | First census | No sig. change since | FIPS code |
|---|---|---|---|---|---|---|---|---|
| Lemhi | 1870 | 1900 | 16059 | | Owyhee | 1870 | 1940 | 16073 |
| Lewis | 1920 | 1920 | 16061 | | Payette | 1920 | 1920 | 16075 |
| Lincoln | 1900 | 1920 | 16063 | | Power | 1920 | 1920 | 16077 |
| Logan | 1890 | | —16063.1 | | Shoshone | 1870 | 1910 | 16079 |
| Madison | 1920 | 1920 | 16065 | | Teton | 1920 | 1920 | 16081 |
| Minidoka | 1920 | 1920 | 16067 | | Twin Falls | 1910 | 1910 | 16083 |
| Nez Perce | 1870 | 1920 | 16069 | | Valley | 1920 | 1920 | 16085 |
| Oneida | 1870 | 1920 | 16071 | | Washington | 1880 | 1920 | 16087 |

## ILLINOIS COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code | | County | First census | No significant change since | FIPS code |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS | 1800 | 1820 | 17000 | | | | | |
| Adams | 1830 | 1830 | 17001 | | Kankakee | 1860 | 1860 | 17091 |
| Alexander | 1820 | 1850 | 17003 | | Kendall | 1850 | 1850 | 17093 |
| Bond | 1820 | 1850 | 17005 | | Knox | 1830 | 1830 | 17095 |
| Boone | 1840 | 1840 | 17007 | | Lake | 1840 | 1840 | 17097 |
| Brown | 1840 | 1840 | 17009 | | La Salle | 1840 | 1850 | 17099 |
| Bureau | 1840 | 1840 | 17011 | | Lawrence | 1830 | 1850 | 17101 |
| Calhoun | 1830 | 1830 | 17013 | | Lee | 1840 | 1840 | 17103 |
| Carroll | 1840 | 1840 | 17015 | | Livingston | 1840 | 1840 | 17105 |
| Cass | 1840 | 1850 | 17017 | | Logan | 1840 | 1850 | 17107 |
| Champaign | 1840 | 1840 | 17019 | | McDonough | 1840 | 1840 | 17109 |
| Christian | 1840 | 1840 | 17021 | | McHenry | 1840 | 1840 | 17111 |
| Clark | 1820 | 1840 | 17023 | | McLean | 1840 | 1850 | 17113 |
| Clay | 1830 | 1850 | 17025 | | Macon | 1830 | 1850 | 17115 |
| Clinton | 1830 | 1830 | 17027 | | Macoupin | 1830 | 1630 | 17117 |
| Coles | 1840 | 1860 | 17029 | | Madison | 1820 | 1850 | 17119 |
| Cook | 1840 | 1840 | 17031 | | Marion | 1830 | 1830 | 17121 |
| Crawford | 1820 | 1840 | 17033 | | Marshall | 1840 | 1850 | 17123 |
| Cumberland | 1850 | 1850 | 17035 | | Mason | 1850 | 1850 | 17125 |
| DeKalb | 1840 | 1840 | 17037 | | Massac | 1850 | 1850 | 17127 |
| De Witt | 1840 | 1850 | 17039 | | Menard | 1840 | 1850 | 17129 |
| Douglas | 1860 | 1860 | 17041 | | Mercer | 1830 | 1830 | 17131 |
| DuPage | 1840 | 1840 | 17043 | | Monroe | 1820 | 1830 | 17133 |
| Edgar | 1830 | 1840 | 17045 | | Montgomery | 1830 | 1840 | 17135 |
| Edwards | 1820 | 1830 | 17047 | | Morgan | 1830 | 1850 | 17137 |
| Effingham | 1840 | 1840 | 17049 | | Moultrie | 1850 | 1850 | 17139 |
| Fayette | 1830 | 1840 | 17051 | | Ogle | 1840 | 1840 | 17141 |
| Ford | 1860 | 1860 | 17053 | | Peoria | 1840 | 1840 | 17143 |
| Franklin | 1820 | 1840 | 17055 | | Perry | 1830 | 1840 | 17145 |
| Fulton | 1830 | 1830 | 17057 | | Piatt | 1850 | 1850 | 17147 |
| Gallatin | 1820 | 1850 | 17059 | | Pike | 1830 | 1830 | 17149 |
| Greene | 1830 | 1840 | 17061 | | Pope | 1820 | 1850 | 17151 |
| Grundy | 1850 | 1850 | 17063 | | Pulaski | 1850 | 1850 | 17153 |
| Hamilton | 1830 | 1830 | 17065 | | Putnam | 1830 | 1840 | 17155 |
| Hancock | 1830 | 1830 | 17067 | | Randolph | 1810 | 1830 | 17157 |
| Hardin | 1840 | 1850 | 17069 | | Richland | 1850 | 1850 | 17159 |
| Henderson | 1850 | 1850 | 17071 | | Rock Island | 1840 | 1840 | 17161 |
| Henry | 1830 | 1840 | 17073 | | St. Clair | 1810 | 1830 | 17163 |
| Iroquois | 1840 | 1860 | 17075 | | Saline | 1850 | 1850 | 17165 |
| Jackson | 1820 | 1830 | 17077 | | Sangamon | 1830 | 1850 | 17167 |
| Jasper | 1840 | 1840 | 17079 | | Schuyler | 1830 | 1840 | 17169 |
| Jefferson | 1820 | 1830 | 17081 | | Scott | 1840 | 1840 | 17171 |
| Jersey | 1840 | 1840 | 17083 | | Shelby | 1830 | 1850 | 17173 |
| Jo Daviess | 1830 | 1840 | 17085 | | Stark | 1840 | 1840 | 17175 |
| Johnson | 1820 | 1850 | 17087 | | Stephenson | 1840 | 1840 | 17177 |
| Kane | 1840 | 1850 | 17089 | | Tazewell | 1830 | 1850 | 17179 |

197

## Part IV. Historical Dates and FIPS Codes

| County | | | | County | | |
|---|---|---|---|---|---|---|
| Union | 1820 | 1820 | 17181 | White | 1820 | 1830 17193 |
| Vermilion | 1830 | 1860 | 17183 | Whiteside | 1840 | 1840 17195 |
| Wabash | 1830 | 1830 | 17185 | Will | 1840 | 1860 17197 |
| Warren | 1830 | 1850 | 17187 | Williamson | 1840 | 1840 17199 |
| Washington | 1820 | 1830 | 17189 | Winnebago | 1840 | 1840 17201 |
| Wayne | 1820 | 1830 | 17191 | Woodford | 1850 | 1850 17203 |

## INDIANA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS codes |
|---|---|---|---|
| INDIANA | 1800 | 1820 | 18000 |
| Adams | 1840 | 1840 | 18001 |
| Allen | 1830 | 1840 | 18003 |
| Bartholomew | 1830 | 1840 | 18005 |
| Benton | 1850 | 1850 | 18007 |
| Blackford | 1840 | 1840 | 18009 |
| Boone | 1830 | 1830 | 18011 |
| Brown | 1840 | 1840 | 18013 |
| Carroll | 1830 | 1850 | 18015 |
| Cass | 1830 | 1850 | 18017 |
| Clark | 1810 | 1830 | 18019 |
| Clay | 1830 | 1830 | 18021 |
| Clinton | 1830 | 1850 | 18023 |
| Crawford | 1820 | 1830 | 18025 |
| Daviess | 1820 | 1830 | 18027 |
| Dearborn | 1810 | 1850 | 18029 |
| Decatur | 1830 | 1830 | 18031 |
| De Kalb | 1840 | 1840 | 18033 |
| Delaware | 1820 | 1840 | 18035 |
| Dubois | 1820 | 1820 | 18037 |
| Elkhart | 1830 | 1840 | 18039 |
| Fayette | 1820 | 1830 | 18041 |
| Floyd | 1820 | 1830 | 18043 |
| Fountain | 1830 | 1830 | 18045 |
| Franklin | 1820 | 1830 | 18047 |
| Fulton | 1840 | 1850 | 18049 |
| Gibson | 1820 | 1830 | 18051 |
| Grant | 1840 | 1840 | 18053 |
| Greene | 1830 | 1830 | 18055 |
| Hamilton | 1830 | 1850 | 18057 |
| Hancock | 1830 | 1830 | 18059 |
| Harrison | 1810 | 1830 | 18061 |
| Hendricks | 1830 | 1830 | 18063 |
| Henry | 1830 | 1830 | 18065 |
| Howard | 1850 | 1860 | 18067 |
| Huntington | 1840 | 1840 | 18069 |
| Jackson | 1820 | 1860 | 18071 |
| Jasper | 1840 | 1860 | 18073 |
| Jay | 1840 | 1840 | 18075 |
| Jefferson | 1820 | 1820 | 18077 |
| Jennings | 1820 | 1820 | 18079 |
| Johnson | 1830 | 1830 | 18081 |
| Knox | 1800 | 1820 | 18083 |
| Kosciusko | 1840 | 1840 | 18085 |
| Lagrange | 1840 | 1840 | 18087 |
| Lake | 1840 | 1840 | 18089 |
| La Porte | 1840 | 1850 | 18091 |
| Lawrence | 1820 | 1860 | 18093 |
| Madison | 1830 | 1840 | 18095 |
| Marion | 1830 | 1830 | 18097 |
| Marshall | 1840 | 1840 | 18099 |
| Martin | 1820 | 1830 | 18101 |
| Miami | 1840 | 1850 | 18103 |
| Monroe | 1820 | 1840 | 18105 |
| Montgomery | 1830 | 1830 | 18107 |
| Morgan | 1830 | 1870 | 18109 |
| Newton | 1860 | 1860 | 18111 |
| Noble | 1840 | 1860 | 18113 |
| Ohio | 1850 | 1850 | 18115 |
| Orange | 1820 | 1820 | 18117 |
| Owen | 1820 | 1830 | 18119 |
| Parke | 1830 | 1830 | 18121 |
| Perry | 1820 | 1830 | 18123 |
| Pike | 1820 | 1830 | 18125 |
| Porter | 1840 | 1840 | 18127 |
| Posey | 1820 | 1830 | 18129 |
| Pulaski | 1840 | 1840 | 18131 |
| Putnam | 1830 | 1870 | 18133 |
| Randolph | 1820 | 1840 | 18135 |
| Ripley | 1820 | 1830 | 18137 |
| Rush | 1830 | 1830 | 18139 |
| St. Joseph | 1830 | 1850 | 18141 |
| Scott | 1820 | 1820 | 18143 |
| Shelby | 1830 | 1830 | 18145 |
| Spencer | 1820 | 1830 | 18147 |
| Starke | 1840 | 1950 | 18149 |
| Steuben | 1840 | 1840 | 18151 |
| Sullivan | 1820 | 1830 | 18153 |
| Switzerland | 1820 | 1830 | 18155 |
| Tippecanoe | 1830 | 1830 | 18157 |
| Tipton | 1850 | 1850 | 18159 |
| Union | 1830 | 1830 | 18161 |
| Vanderburgh | 1820 | 1820 | 18163 |
| Vermillion | 1830 | 1830 | 18165 |
| Vigo | 1820 | 1830 | 18167 |
| Wabash (old) | 1820 | | —18167.1 |
| Wabash | 1840 | 1840 | 18169 |
| Warren | 1830 | 1840 | 18171 |
| Warrick | 1820 | 1830 | 18173 |
| Washington | 1820 | 1820 | 18175 |
| Wayne | 1820 | 1830 | 18177 |
| Wells | 1840 | 1840 | 18179 |
| White | 1840 | 1850 | 18181 |
| Whitley | 1840 | 1860 | 18183 |

## IOWA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| IOWA | 1840 | 1850 | 19000 |

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| Adair | 1860 | 1860 | 19001 |
| Adams | 1860 | 1860 | 19003 |
| Allamakee | 1850 | 1850 | 19005 |
| Appanoose | 1850 | 1850 | 19007 |
| Audubon | 1860 | 1860 | 19009 |
| Benton | 1850 | 1850 | 19011 |
| Black Hawk | 1850 | 1850 | 19013 |
| Boone | 1850 | 1850 | 19015 |
| Bremer | 1860 | 1860 | 19017 |
| Buchanan | 1850 | 1850 | 19019 |
| Buena Vista | 1860 | 1860 | 19021 |
| Butler | 1860 | 1860 | 19023 |
| Calhoun | 1860 | 1860 | 19025 |
| Carroll | 1860 | 1860 | 19027 |
| Cass | 1860 | 1860 | 19029 |
| Cedar | 1840 | 1840 | 19031 |
| Cerro Gordo | 1860 | 1860 | 19033 |
| Cherokee | 1860 | 1860 | 19035 |
| Chickasaw | 1860 | 1860 | 19037 |
| Clarke | 1850 | 1850 | 19039 |
| Clay | 1860 | 1860 | 19041 |
| Clayton | 1840 | 1850 | 19043 |
| Clinton | 1840 | 1840 | 19045 |
| Crawford | 1860 | 1870 | 19047 |
| Dallas | 1850 | 1850 | 19049 |
| Davis | 1850 | 1850 | 19051 |
| Decatur | 1850 | 1850 | 19053 |
| Delaware | 1840 | 1850 | 19055 |
| Des Moines | 1840 | 1840 | 19057 |
| Dickinson | 1860 | 1860 | 19059 |
| Dubuque | 1840 | 1840 | 19061 |
| Emmet | 1860 | 1860 | 19063 |
| Fayette | 1850 | 1850 | 19065 |
| Floyd | 1860 | 1860 | 19067 |
| Franklin | 1860 | 1860 | 19069 |
| Fremont | 1850 | 1850 | 19071 |
| Greene | 1860 | 1860 | 19073 |
| Grundy | 1860 | 1860 | 19075 |
| Guthrie | 1860 | 1860 | 19077 |
| Hamilton | 1860 | 1860 | 19079 |
| Hancock | 1860 | 1860 | 19081 |
| Hardin | 1860 | 1860 | 19083 |
| Harrison | 1860 | 1860 | 19085 |
| Henry | 1840 | 1840 | 19087 |
| Howard | 1860 | 1860 | 19089 |
| Humboldt | 1860 | 1870 | 19091 |
| Ida | 1860 | 1860 | 19093 |
| Iowa | 1850 | 1850 | 19095 |
| Jackson | 1840 | 1840 | 19097 |
| Jasper | 1850 | 1850 | 19099 |
| Jefferson | 1840 | 1840 | 19101 |
| Johnson | 1840 | 1850 | 19103 |
| Jones | 1840 | 1840 | 19105 |
| Keokuk | 1850 | 1850 | 19107 |
| Kossuth | 1860 | 1860 | 19109 |
| Lee | 1840 | 1840 | 19111 |
| Linn | 1840 | 1850 | 19113 |
| Louisa | 1840 | 1840 | 19115 |
| Lucas | 1850 | 1850 | 19117 |
| Lyon | 1870 | 1870 | 19119 |
| Madison | 1850 | 1850 | 19121 |
| Mahaska | 1850 | 1850 | 19123 |
| Marion | 1850 | 1850 | 19125 |
| Marshall | 1850 | 1850 | 19127 |
| Mills | 1860 | 1860 | 19129 |
| Mitchell | 1860 | 1860 | 19131 |
| Monona | 1860 | 1870 | 19133 |
| Monroe | 1850 | 1850 | 19135 |
| Montgomery | 1860 | 1860 | 19137 |
| Muscatine | 1840 | 1840 | 19139 |
| O'Brien | 1860 | 1860 | 19141 |
| Osceola | 1880 | 1880 | 19143 |
| Page | 1850 | 1850 | 19145 |
| Palo Alto | 1860 | 1860 | 19147 |
| Plymouth | 1860 | 1860 | 19149 |
| Pocahontas | 1860 | 1860 | 19151 |
| Polk | 1850 | 1860 | 19153 |
| Pottawattamie | 1850 | 1860 | 19155 |
| Poweshiek | 1850 | 1850 | 19157 |
| Ringgold | 1860 | 1860 | 19159 |
| Sac | 1860 | 1860 | 19161 |
| Scott | 1840 | 1840 | 19163 |
| Shelby | 1860 | 1860 | 19165 |
| Sioux | 1860 | 1860 | 19167 |
| Story | 1860 | 1860 | 19169 |
| Tama | 1850 | 1850 | 19171 |
| Taylor | 1850 | 1850 | 19173 |
| Union | 1860 | 1860 | 19175 |
| Van Buren | 1840 | 1850 | 19177 |
| Wapello | 1850 | 1850 | 19179 |
| Warren | 1850 | 1860 | 19181 |
| Washington | 1840 | 1850 | 19183 |
| Wayne | 1850 | 1850 | 19185 |
| Webster | 1860 | 1870 | 19187 |
| Winnebago | 1860 | 1860 | 19189 |
| Winneshiek | 1850 | 1850 | 19191 |
| Woodbury | 1860 | 1860 | 19193 |
| Worth | 1860 | 1860 | 19195 |
| Wright | 1860 | 1860 | 19197 |

## KANSAS COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| KANSAS | 1860 | 1860 | 20000 |
| | | | |
| Allen | 1860 | 1860 | 20001 |
| Anderson | 1860 | 1860 | 20003 |
| Atchison | 1860 | 1860 | 20005 |
| Barber | 1880 | 1880 | 20007 |
| Barton | 1870 | 1870 | 20009 |
| Bourbon | 1860 | 1860 | 20011 |
| Breckinridge | 1860 | | —20011.1 |
| Brown | 1860 | 1870 | 20013 |
| Buffalo | 1880 | | —20013.1 |
| Butler | 1860 | 1870 | 20015 |
| Chase | 1860 | 1870 | 20017 |
| Chautauqua | 1880 | 1880 | 20019 |
| Cherokee | 1860 | 1870 | 20021 |
| Cheyenne | 1880 | 1880 | 20023 |
| Clark | 1880 | 1890 | 20025 |
| Clay | 1860 | 1860 | 20027 |
| Cloud | 1870 | 1870 | 20029 |
| Coffey | 1860 | 1860 | 20031 |
| Comanche | 1880 | 1890 | 20033 |
| Cowley | 1860 | 1870 | 20035 |
| Crawford | 1870 | 1870 | 20037 |
| Decatur | 1880 | 1880 | 20039 |
| Dickinson | 1860 | 1870 | 20041 |
| Doniphan | 1860 | 1860 | 20043 |
| Douglas | 1860 | 1870 | 20045 |
| Edwards | 1880 | 1890 | 20047 |
| Elk | 1880 | 1880 | 20049 |
| Ellis | 1870 | 1870 | 20051 |
| Ellsworth | 1870 | 1870 | 20053 |
| Finney | 1880 | 1900 | 20055 |
| Foote | 1880 | | —20055.1 |
| Ford | 1870 | 1880 | 20057 |
| Franklin | 1860 | 1860 | 20059 |
| Garfield | 1890 | | —20059.1 |
| Geary | 1860 | 1880 | 20061 |
| Gove | 1880 | 1890 | 20063 |
| Graham | 1880 | 1880 | 20065 |
| Grant | 1880 | 1880 | 20067 |
| Gray | 1890 | 1890 | 20069 |
| Greeley | 1880 | 1880 | 20071 |
| Greenwood | 1860 | 1870 | 20073 |
| Hamilton | 1880 | 1880 | 20075 |
| Harper | 1880 | 1880 | 20077 |
| Harvey | 1880 | 1880 | 20079 |
| Haskell | 1880 | 1880 | 20081 |
| Hodgeman | 1880 | 1880 | 20083 |
| Howard | 1860 | | —20083.1 |
| Jackson | 1860 | 1870 | 20085 |
| Jefferson | 1860 | 1870 | 20087 |
| Jewell | 1870 | 1870 | 20089 |
| Johnson | 1860 | 1860 | 20091 |
| Kearny | 1880 | 1880 | 20093 |
| Kingman | 1880 | 1880 | 20095 |
| Kiowa | 1890 | 1890 | 20097 |
| Labette | 1870 | 1870 | 20099 |
| Lane | 1880 | 1890 | 20101 |
| Leavenworth | 1860 | 1860 | 20103 |
| Lincoln | 1870 | 1870 | 20105 |
| Linn | 1860 | 1860 | 20107 |
| Logan | 1890 | 1890 | 20109 |
| Lyon | 1870 | 1870 | 20111 |
| Madison | 1860 | | —20111.1 |
| McPherson | 1870 | 1880 | 20113 |
| Marion | 1860 | 1880 | 20115 |
| Marshall | 1860 | 1860 | 20117 |
| Meade | 1880 | 1890 | 20119 |
| Miami | 1860 | 1860 | 20121 |
| Mitchell | 1870 | 1870 | 20123 |
| Montgomery | 1870 | 1870 | 20125 |
| Morris | 1860 | 1870 | 20127 |
| Morton | 1880 | 1880 | 20129 |
| Nemaha | 1860 | 1860 | 20131 |
| Neosho | 1860 | 1870 | 20133 |
| Ness | 1870 | 1880 | 20135 |
| Norton | 1880 | 1880 | 20137 |
| Osage | 1860 | 1860 | 20139 |
| Osborne | 1870 | 1870 | 20141 |
| Otoe | 1860 | | —20141.1 |
| Ottawa | 1870 | 1870 | 20143 |
| Pawnee | 1870 | 1880 | 20145 |
| Phillips | 1860 | 1880 | 20147 |
| Pottawatomie | 1860 | 1860 | 20149 |
| Pratt | 1880 | 1880 | 20151 |
| Rawlins | 1880 | 1880 | 20153 |
| Reno | 1880 | 1880 | 20155 |
| Republic | 1870 | 1870 | 20157 |
| Rice | 1870 | 1880 | 20159 |
| Riley | 1860 | 1860 | 20161 |
| Rooks | 1880 | 1880 | 20163 |
| Rush | 1880 | 1880 | 20165 |
| Russell | 1870 | 1870 | 20167 |
| Saline | 1870 | 1870 | 20169 |
| Scott | 1880 | 1880 | 20171 |
| Sedgwick | 1870 | 1880 | 20173 |
| Seward | 1880 | 1880 | 20175 |
| Shawnee | 1860 | 1870 | 20177 |
| Sheridan | 1880 | 1890 | 20179 |
| Sherman | 1880 | 1880 | 20181 |
| Smith | 1870 | 1870 | 20183 |
| Stafford | 1880 | 1880 | 20185 |
| Stanton | 1880 | 1880 | 20187 |
| Stevens | 1880 | 1880 | 20189 |
| Sumner | 1870 | 1870 | 20191 |
| Thomas | 1880 | 1890 | 20193 |
| Trego | 1870 | 1870 | 20195 |
| Wabaunsee | 1860 | 1880 | 20197 |

| | First census | No significant change since | FIPS code |
|---|---|---|---|
| Wallace | 1870 | 1890 | 20199 |
| Washington | 1860 | 1860 | 20201 |
| Wichita | 1880 | 1880 | 20203 |
| Wilson | 1850 | 1870 | 20205 |
| Woodson | 1850 | 1860 | 20207 |
| Wyandotte | 1850 | 1860 | 20209 |

## KENTUCKY COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| KENTUCKY | 1790 | 1790 | 21000 |
| Adair | 1810 | 1860 | 21001 |
| Allen | 1820 | 1820 | 21003 |
| Anderson | 1830 | 1830 | 21005 |
| Ballard | 1850 | 1890 | 21007 |
| Barren | 1800 | 1860 | 21009 |
| Bath | 1820 | 1870 | 21011 |
| Bell | 1870 | 1880 | 21013 |
| Boone | 1800 | 1840 | 21015 |
| Bourbon | 1790 | 1820 | 21017 |
| Boyd | 1860 | 1860 | 21019 |
| Boyle | 1850 | 1850 | 21021 |
| Bracken | 1800 | 1870 | 21023 |
| Breathitt | 1840 | 1890 | 21025 |
| Breckinridge | 1800 | 1840 | 21027 |
| Bullitt | 1800 | 1830 | 21029 |
| Butler | 1810 | 1880 | 21031 |
| Caldwell | 1810 | 1850 | 21033 |
| Calloway | 1830 | 1850 | 21035 |
| Campbell | 1800 | 1840 | 21037 |
| Carlisle | 1890 | 1890 | 21039 |
| Carroll | 1840 | 1840 | 21041 |
| Carter | 1840 | 1870 | 21043 |
| Casey | 1810 | 1850 | 21045 |
| Christian | 1800 | 1820 | 21047 |
| Clark | 1800 | 1860 | 21049 |
| Clay | 1810 | 1880 | 21051 |
| Clinton | 1840 | 1840 | 21053 |
| Crittenden | 1850 | 1850 | 21055 |
| Cumberland | 1800 | 1870 | 21057 |
| Daviess | 1820 | 1860 | 21059 |
| Edmonson | 1830 | 1830 | 21061 |
| Elliott | 1870 | 1870 | 21063 |
| Estill | 1810 | 1870 | 21065 |
| Fayette | 1790 | 1800 | 21067 |
| Fleming | 1800 | 1860 | 21069 |
| Floyd | 1800 | 1890 | 21071 |
| Franklin | 1800 | 1830 | 21073 |
| Fulton | 1850 | 1850 | 21075 |
| Gallatin | 1800 | 1840 | 21077 |
| Garrard | 1800 | 1810 | 21079 |
| Grant | 1820 | 1880 | 21081 |
| Graves | 1830 | 1830 | 21083 |
| Grayson | 1810 | 1830 | 21085 |
| Green | 1800 | 1850 | 21087 |
| Greenup | 1810 | 1860 | 21089 |
| Hancock | 1830 | 1830 | 21091 |
| Hardin | 1800 | 1850 | 21093 |
| Harlan | 1820 | 1870 | 21095 |
| Harrison | 1800 | 1800 | 21097 |
| Hart | 1820 | 1830 | 21099 |
| Henderson | 1800 | 1860 | 21101 |
| Henry | 1800 | 1840 | 21103 |
| Hickman | 1830 | 1850 | 21105 |
| Hopkins | 1810 | 1860 | 21107 |
| Jackson | 1860 | 1860 | 21109 |
| Jefferson | 1790 | 1830 | 21111 |
| Jessamine | 1800 | 1800 | 21113 |
| Johnson | 1850 | 1880 | 21115 |
| Kenton | 1840 | 1840 | 21117 |
| Knott | 1890 | 1890 | 21119 |
| Knox | 1800 | 1870 | 21121 |
| Larue | 1850 | 1850 | 21123 |
| Laurel | 1830 | 1880 | 21125 |
| Lawrence | 1830 | 1880 | 21127 |
| Lee | 1870 | 1870 | 21129 |
| Leslie | 1880 | 1890 | 21131 |
| Letcher | 1850 | 1890 | 21133 |
| Lewis | 1810 | 1810 | 21135 |
| Lincoln | 1790 | 1850 | 21137 |
| Livingston | 1800 | 1850 | 21139 |
| Logan | 1800 | 1870 | 21141 |
| Lyon | 1860 | 1860 | 21143 |
| McCracken | 1830 | 1850 | 21145 |
| McCreary | 1920 | 1920 | 21147 |
| McLean | 1860 | 1860 | 21149 |
| Madison | 1790 | 1880 | 21151 |
| Magoffin | 1860 | 1860 | 21153 |
| Marion | 1840 | 1840 | 21155 |
| Marshall | 1850 | 1850 | 21157 |
| Martin | 1880 | 1880 | 21159 |
| Mason | 1790 | 1810 | 21161 |
| Meade | 1830 | 1830 | 21163 |
| Menifee | 1870 | 1870 | 21165 |
| Mercer | 1790 | 1850 | 21167 |
| Metcalfe | 1860 | 1870 | 21169 |
| Monroe | 1820 | 1830 | 21171 |
| Montgomery | 1800 | 1870 | 21173 |
| Morgan | 1830 | 1870 | 21175 |
| Muhlenberg | 1800 | 1860 | 21177 |
| Nelson | 1790 | 1830 | 21179 |
| Nicholas | 1800 | 1870 | 21181 |
| Ohio | 1800 | 1880 | 21183 |
| Oldham | 1830 | 1840 | 21185 |
| Owen | 1820 | 1880 | 21187 |
| Owsley | 1850 | 1870 | 21189 |
| Pendleton | 1800 | 1820 | 21191 |
| Perry | 1830 | 1890 | 21193 |
| Pike | 1830 | 1880 | 21195 |
| Powell | 1860 | 1870 | 21197 |
| Pulaski | 1800 | 1920 | 21199 |

## Part IV. Historical Dates and FIPS Codes

| | | | |
|---|---|---|---|
| Robertson | 1870 | 1870 | 21201 |
| Rockcastle | 1810 | 1860 | 21203 |
| Rowan | 1860 | 1860 | 21205 |
| Russell | 1830 | 1830 | 21207 |
| Scott | 1800 | 1820 | 21209 |
| Shelby | 1800 | 1830 | 21211 |
| Simpson | 1820 | 1870 | 21213 |
| Spencer | 1830 | 1830 | 21215 |
| Taylor | 1850 | 1850 | 21217 |
| Todd | 1820 | 1830 | 21219 |
| Trigg | 1820 | 1830 | 21221 |
| Trimble | 1840 | 1840 | 21223 |
| Union | 1820 | 1860 | 21225 |
| Warren | 1800 | 1830 | 21227 |
| Washington | 1800 | 1840 | 21229 |
| Wayne | 1810 | 1920 | 21231 |
| Webster | 1860 | 1860 | 21233 |
| Whitley | 1820 | 1920 | 21235 |
| Wolfe | 1870 | 1870 | 21237 |
| Woodford | 1790 | 1800 | 21239 |

## LOUISIANA PARISHES: DATES AND FIPS CODES

| Parish | First census | No significant change since | FIPS code |
|---|---|---|---|
| LOUISIANA | 1810 | 1820 | 22000 |
| Acadia | 1890 | 1890 | 22001 |
| Allen | 1920 | 1920 | 22003 |
| Ascension | 1810 | 1850 | 22005 |
| Assumption | 1810 | 1850 | 22007 |
| Avoyelles | 1810 | 1850 | 22009 |
| Beauregard | 1920 | 1920 | 22011 |
| Bienville | 1850 | 1880 | 22013 |
| Bossier | 1850 | 1880 | 22015 |
| Caddo | 1840 | 1880 | 22017 |
| Calcasieu | 1840 | 1920 | 22019 |
| Caldwell | 1840 | 1870 | 22021 |
| Cameron | 1870 | 1870 | 22023 |
| Catahoula | 1810 | 1810 | 22025 |
| Claiborne | 1830 | 1880 | 22027 |
| Concordia | 1810 | 1850 | 22029 |
| De Soto | 1850 | 1850 | 22031 |
| East Baton Rouge | 1820 | 1820 | 22033 |
| East Carroll | 1840 | 1880 | 22035 |
| East Feliciana | 1820 | 1830 | 22037 |
| Evangeline | 1920 | 1920 | 22039 |
| Franklin | 1850 | 1870 | 22041 |
| Grant | 1870 | 1870 | 22043 |
| Iberia | 1870 | 1870 | 22045 |
| Iberville | 1810 | 1860 | 22047 |
| Jackson | 1850 | 1890 | 22049 |
| Jefferson | 1830 | 1880 | 22051 |
| Jefferson Davis | 1920 | 1920 | 22053 |
| Lafayette | 1830 | 1850 | 22055 |
| Lafourche | 1810 | 1930 | 22057 |
| La Salle | 1910 | 1910 | 22059 |
| Lincoln | 1880 | 1880 | 22061 |
| Livingston | 1840 | 1870 | 22063 |
| Madison | 1840 | 1870 | 22065 |
| Morehouse | 1850 | 1870 | 22067 |
| Natchitoches | 1810 | 1880 | 22069 |
| Orleans | 1810 | 1880 | 22071 |
| Ouachita | 1810 | 1870 | 22073 |
| Plaquemines | 1810 | 1810 | 22075 |
| Pointe Coupee | 1810 | 1830 | 22077 |
| Rapides | 1810 | 1880 | 22079 |
| Red River | 1880 | 1880 | 22081 |
| Richland | 1870 | 1870 | 22083 |
| Sabine | 1850 | 1880 | 22085 |
| St. Bernard | 1810 | 1880 | 22087 |
| St. Charles | 1810 | 1810 | 22089 |
| St. Helena | 1820 | 1870 | 22091 |
| St. James | 1810 | 1850 | 22093 |
| St. John the Baptist | 1810 | 1850 | 22095 |
| St. Landry | 1810 | 1920 | 22097 |
| St. Martin | 1810 | 1870 | 22099 |
| St. Mary | 1830 | 1870 | 22101 |
| St. Tammany | 1820 | 1870 | 22103 |
| Tangipahoa | 1870 | 1870 | 22105 |
| Tensas | 1850 | 1870 | 22107 |
| Terrebonne | 1830 | 1930 | 22109 |
| Union | 1840 | 1880 | 22111 |
| Vermilion | 1850 | 1870 | 22113 |
| Vernon | 1880 | 1880 | 22115 |
| Washington | 1820 | 1870 | 22117 |
| Webster | 1880 | 1880 | 22119 |
| West Baton Rouge | 1810 | 1830 | 22121 |
| West Carroll | 1880 | 1880 | 22123 |
| West Feliciana | 1830 | 1830 | 22125 |
| Winn | 1860 | 1870 | 22127 |

## MAINE COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| MAINE | 1790 | 1850 | 23000 |

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| Androscoggin | 1860 | 1860 | 23001 |
| Aroostook | 1840 | 1850 | 23003 |
| Cumberland | 1790 | 1980 | 23005 |
| Franklin | 1840 | 1840 | 23007 |
| Hancock | 1790 | 1920 | 23009 |
| Kennebec | 1800 | 1860 | 23011 |
| Knox | 1860 | 1920 | 23013 |
| Lincoln | 1790 | 1860 | 23015 |
| Oxford | 1810 | 1980 | 23017 |
| Penobscot | 1820 | 1860 | 23019 |
| Piscataquis | 1840 | 1850 | 23021 |
| Sagadahoc | 1860 | 1860 | 23023 |
| Somerset | 1810 | 1850 | 23025 |
| Waldo | 1830 | 1860 | 23027 |
| Washington | 1790 | 1850 | 23029 |
| York | 1790 | 1810 | 23031 |

## MARYLAND COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| MARYLAND | 1790 | 1800 | 24000 |

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| Allegany | 1790 | 1880 | 24001 |
| Anne Arundel | 1790 | 1920 | 24003 |
| Baltimore | 1790 | 1920 | 24005 |
| Calvert | 1790 | 1790 | 24009 |
| Caroline | 1790 | 1790 | 24011 |
| Carroll | 1840 | 1840 | 24013 |
| Cecil | 1790 | 1790 | 24015 |
| Charles | 1790 | 1790 | 24017 |
| Dorchester | 1790 | 1790 | 24019 |
| Frederick | 1790 | 1840 | 24021 |
| Garrett | 1880 | 1880 | 24023 |
| Harford | 1790 | 1790 | 24025 |
| Howard | 1860 | 1880 | 24027 |
| Kent | 1790 | 1790 | 24029 |
| Montgomery | 1790 | 1800 | 24031 |
| Prince George's | 1790 | 1800 | 24033 |
| Queen Anne's | 1790 | 1790 | 24035 |
| St. Mary's | 1790 | 1790 | 24037 |
| Somerset | 1790 | 1870 | 24039 |
| Talbot | 1790 | 1790 | 24041 |
| Washington | 1790 | 1790 | 24043 |
| Wicomico | 1870 | 1870 | 24045 |
| Worcester | 1790 | 1870 | 24047 |
| Baltimore city | 1860 | 1920 | 24510 |

## MASSACHUSETTS COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| MASSACHUSETTS | 1790 | 1870 | 25000 |

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| Barnstable | 1790 | 1790 | 25001 |
| Berkshire | 1790 | 1830 | 25003 |
| Bristol | 1790 | 1870 | 25005 |
| Dukes | 1790 | 1790 | 25007 |
| Essex | 1790 | 1790 | 25009 |
| Franklin | 1820 | 1940 | 25011 |
| Hampden | 1820 | 1820 | 25013 |
| Hampshire | 1790 | 1940 | 25015 |
| Middlesex | 1790 | 1880 | 25017 |
| Nantucket | 1790 | 1790 | 25019 |
| Norfolk | 1800 | 1920 | 25021 |
| Plymouth | 1790 | 1810 | 25023 |
| Suffolk | 1790 | 1920 | 25025 |
| Worcester | 1790 | 1810 | 25027 |

## MICHIGAN COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| MICHIGAN | 1800 | 1840 | 26000 |
| Alcona | 1860 | 1860 | 26001 |
| Alger | 1890 | 1890 | 26003 |
| Allegan | 1840 | 1840 | 26005 |
| Alpena | 1860 | 1860 | 26007 |
| Antrim | 1860 | 1870 | 26009 |
| Arenac | 1890 | 1890 | 26011 |
| Baraga | 1880 | 1890 | 26013 |
| Barry | 1840 | 1840 | 26015 |
| Bay | 1860 | 1890 | 26017 |
| Benzie | 1870 | 1870 | 26019 |
| Berrien | 1830 | 1830 | 26021 |
| Branch | 1840 | 1840 | 26023 |
| Calhoun | 1840 | 1840 | 26025 |
| Cass | 1830 | 1830 | 26027 |
| Charlevoix | 1870 | 1900 | 26029 |
| Cheboygan | 1860 | 1860 | 26031 |
| Chippewa | 1830 | 1890 | 26033 |
| Clare | 1870 | 1870 | 26035 |
| Clinton | 1840 | 1840 | 26037 |
| Crawford | 1880 | 1880 | 26039 |
| Delta | 1860 | 1870 | 26041 |
| Dickinson | 1900 | 1900 | 26043 |
| Eaton | 1840 | 1840 | 26045 |
| Emmet | 1860 | 1900 | 26047 |
| Genesee | 1840 | 1850 | 26049 |
| Gladwin | 1860 | 1860 | 26051 |
| Gogebic | 1890 | 1890 | 26053 |
| Grand Traverse | 1860 | 1860 | 26055 |
| Gratiot | 1860 | 1860 | 26057 |
| Hillsdale | 1840 | 1840 | 26059 |
| Houghton | 1850 | 1890 | 26061 |
| Huron | 1850 | 1850 | 26063 |
| Ingham | 1840 | 1840 | 26065 |
| Ionia | 1840 | 1850 | 26067 |
| Iosco | 1860 | 1860 | 26069 |
| Iron | 1890 | 1900 | 26071 |
| Isabella | 1860 | 1870 | 26073 |
| Isle Royal | 1880 | | 26073.1 |
| Jackson | 1840 | 1840 | 26075 |
| Kalamazoo | 1830 | 1840 | 26077 |
| Kalkaska | 1870 | 1870 | 26079 |
| Kent | 1840 | 1860 | 26081 |
| Keweenaw | 1870 | 1900 | 26083 |
| Lake | 1870 | 1870 | 26085 |
| Lapeer | 1840 | 1860 | 26087 |
| Leelanau | 1860 | 1900 | 26089 |
| Lenawee | 1830 | 1840 | 26091 |
| Livingston | 1840 | 1840 | 26093 |
| Luce | 1890 | 1890 | 26095 |
| Mackinac | 1800 | 1890 | 26097 |
| Macomb | 1810 | 1840 | 26099 |
| Manistee | 1860 | 1890 | 26101 |
| Manitou | 1860 | | −26101.1 |
| Marquette | 1850 | 1900 | 26103 |
| Mason | 1850 | 1860 | 26105 |
| Mecosta | 1860 | 1860 | 26107 |
| Menominee | 1870 | 1900 | 26109 |
| Midland | 1850 | 1860 | 26111 |
| Missaukee | 1870 | 1870 | 26113 |
| Monroe | 1810 | 1840 | 26115 |
| Montcalm | 1850 | 1860 | 26117 |
| Montmorency | 1890 | 1890 | 26119 |
| Muskegon | 1860 | 1860 | 26121 |
| Newaygo | 1850 | 1870 | 26123 |
| Oakland | 1820 | 1840 | 26125 |
| Oceana | 1840 | 1860 | 26127 |
| Ogemaw | 1870 | 1870 | 26129 |
| Ontonagon | 1850 | 1890 | 26131 |
| Osceola | 1860 | 1860 | 26133 |
| Oscoda | 1870 | 1870 | 26135 |
| Otsego | 1880 | 1880 | 26137 |
| Ottawa | 1840 | 1860 | 26139 |
| Presque Isle | 1860 | 1860 | 26141 |
| Roscommon | 1880 | 1880 | 26143 |
| Saginaw | 1840 | 1890 | 26145 |
| St. Clair | 1830 | 1850 | 26147 |
| St. Joseph | 1830 | 1840 | 26149 |
| Sanilac | 1850 | 1850 | 26151 |
| Schoolcraft | 1850 | 1890 | 26153 |
| Shiawassee | 1840 | 1840 | 26155 |
| Tuscola | 1850 | 1860 | 26157 |
| Van Buren | 1830 | 1840 | 26159 |
| Washtenaw | 1830 | 1840 | 26161 |
| Wayne | 1810 | 1830 | 26163 |
| Wexford | 1870 | 1890 | 26165 |

## MINNESOTA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| MINNESOTA | 1850 | 1860 | 27000 |
| Aitkin | 1860 | 1880 | 27001 |
| Anoka | 1860 | 1870 | 27003 |
| Becker | 1860 | 1870 | 27005 |
| Beltrami | 1870 | 1930 | 27007 |
| Benton | 1850 | 1870 | 27009 |
| Big Stone | 1870 | 1870 | 27011 |
| Blue Earth | 1860 | 1860 | 27013 |
| Brown | 1860 | 1870 | 27015 |
| Buchanan | 1860 | | —27015.1 |
| Carlton | 1860 | 1860 | 27017 |
| Carver | 1860 | 1860 | 27019 |
| Cass | 1860 | 1900 | 27021 |
| Chippewa | 1870 | 1880 | 27023 |
| Chisago | 1860 | 1860 | 27025 |
| Clay | 1860 | 1870 | 27027 |
| Clearwater | 1910 | 1910 | 27029 |
| Cook | 1880 | 1880 | 27031 |
| Cottonwood | 1860 | 1870 | 27033 |
| Crow Wing | 1860 | 1890 | 27035 |
| Dakota | 1850 | 1860 | 27037 |
| Dodge | 1860 | 1860 | 27039 |
| Douglas | 1860 | 1860 | 27041 |
| Faribault | 1860 | 1850 | 27043 |
| Fillmore | 1860 | 1860 | 27045 |
| Freeborn | 1860 | 1860 | 27047 |
| Goodhue | 1860 | 1860 | 27049 |
| Grant | 1870 | 1870 | 27051 |
| Hennepin | 1860 | 1860 | 27053 |
| Houston | 1860 | 1860 | 27055 |
| Hubbard | 1890 | 1900 | 27057 |
| Isanti | 1860 | 1860 | 27059 |
| Itasca | 1850 | 1910 | 27061 |
| Jackson | 1860 | 1860 | 27063 |
| Kanabec | 1860 | 1860 | 27065 |
| Kandiyohi | 1860 | 1880 | 27067 |
| Kittson | 1850 | 1900 | 27069 |
| Koochiching | 1910 | 1910 | 27071 |
| Lac qui Parle (old) | 1870 | | —27071.1 |
| Lac qui Parle | 1880 | 1880 | 27073 |
| Lake | 1860 | 1880 | 27075 |
| Lake of the Woods | 1930 | 1930 | 27077 |
| Le Sueur | 1860 | 1860 | 27079 |
| Lincoln | 1880 | 1880 | 27081 |
| Lyon | 1880 | 1880 | 27083 |
| McLeod | 1860 | 1860 | 27085 |
| Mahkahta | 1850 | | —27085.1 |
| Mahnomen | 1910 | 1910 | 27087 |
| Manomin | 1860 | | —27087.2 |
| Marshall | 1880 | 1880 | 27089 |
| Martin | 1860 | 1860 | 27091 |
| Meeker | 1860 | 1880 | 27093 |
| Mille Lacs | 1860 | 1870 | 27095 |
| Monongalia | 1860 | | —27095.1 |
| Morrison | 1860 | 1870 | 27097 |
| Mower | 1860 | 1860 | 27099 |
| Murray | 1860 | 1860 | 27101 |
| Nicollet | 1860 | 1850 | 27103 |
| Nobles | 1860 | 1860 | 27105 |
| Norman | 1890 | 1900 | 27107 |
| Olmsted | 1860 | 1850 | 27109 |
| Otter Tail | 1860 | 1880 | 27111 |
| Pennington | 1910 | 1910 | 27113 |
| Pierce | 1860 | | —27113.1 |
| Pine | 1860 | 1870 | 27115 |
| Pipestone | 1880 | 1880 | 27117 |
| Polk | 1860 | 1910 | 27119 |
| Pope | 1870 | 1870 | 27121 |
| Ramsey | 1850 | 1860 | 27123 |
| Red Lake | 1900 | 1910 | 27125 |
| Redwood | 1870 | 1880 | 27127 |
| Renville | 1860 | 1880 | 27129 |
| Rice | 1860 | 1860 | 27131 |
| Rock | 1860 | 1860 | 27133 |
| Roseau | 1900 | 1900 | 27135 |
| St. Louis | 1860 | 1860 | 27137 |
| Scott | 1860 | 1860 | 27139 |
| Sherburne | 1860 | 1860 | 27141 |
| Sibley | 1860 | 1860 | 27143 |
| Stearns | 1860 | 1870 | 27145 |
| Steele | 1860 | 1860 | 27147 |
| Stevens | 1870 | 1870 | 27149 |
| Swift | 1880 | 1880 | 27151 |
| Todd | 1860 | 1870 | 27153 |
| Traverse | 1870 | 1870 | 27155 |
| Wabasha | 1850 | 1860 | 27157 |
| Wadena | 1870 | 1870 | 27159 |
| Wahnata | 1850 | | —27159.1 |
| Waseca | 1860 | 1860 | 27161 |
| Washington | 1850 | 1860 | 27163 |
| Watonwan | 1870 | 1870 | 27165 |
| Wilkin | 1860 | 1880 | 27167 |
| Winona | 1860 | 1860 | 27169 |
| Wright | 1860 | 1860 | 27171 |
| Yellow Medicine | 1880 | 1880 | 27173 |

Nigrelli — Archived on 3/1/2 Document is prohibited. Reproduction is prohibited. Decided on 3/1/2 without permission copyright permission

## Part IV. Historical Dates and FIPS Codes

### MISSISSIPPI COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| MISSISSIPPI | 1800 | 1820 | 28000 |
| Adams | 1800 | 1810 | 28001 |
| Alcorn | 1870 | 1870 | 28003 |
| Amite | 1810 | 1870 | 28005 |
| Attala | 1840 | 1840 | 28007 |
| Benton | 1880 | 1880 | 28009 |
| Bolivar | 1840 | 1880 | 28011 |
| Calhoun | 1860 | 1860 | 28013 |
| Carroll | 1840 | 1880 | 28015 |
| Chickasaw | 1840 | 1880 | 28017 |
| Choctaw | 1840 | 1880 | 28019 |
| Claiborne | 1810 | 1610 | 28021 |
| Clarke | 1840 | 1840 | 28023 |
| Clay | 1880 | 1880 | 28025 |
| Coahoma | 1840 | 1880 | 28027 |
| Copiah | 1830 | 1870 | 28029 |
| Covington | 1820 | 1910 | 28031 |
| DeSoto | 1840 | 1880 | 28033 |
| Forrest | 1910 | 1910 | 28035 |
| Franklin | 1810 | 1870 | 28037 |
| George | 1910 | 1910 | 28039 |
| Greene | 1820 | 1910 | 28041 |
| Grenada | 1870 | 1870 | 28043 |
| Hancock | 1820 | 1910 | 28045 |
| Harrison | 1850 | 1920 | 28047 |
| Hinds | 1830 | 1840 | 28049 |
| Holmes | 1840 | 1920 | 28051 |
| Humphreys | 1920 | 1920 | 28053 |
| Issaquena | 1850 | 1880 | 28055 |
| Itawamba | 1840 | 1870 | 28057 |
| Jackson | 1820 | 1910 | 28059 |
| Jasper | 1840 | 1840 | 28061 |
| Jefferson | 1800 | 1810 | 28063 |
| Jefferson Davis | 1910 | 1910 | 28065 |
| Jones | 1830 | 1830 | 28067 |
| Kemper | 1840 | 1840 | 28069 |
| Lafayette | 1840 | 1860 | 28071 |
| Lamar | 1910 | 1910 | 28073 |
| Lauderdale | 1840 | 1840 | 28075 |
| Lawrence | 1820 | 1910 | 28077 |
| Leake | 1840 | 1840 | 28079 |
| Lee | 1870 | 1680 | 28081 |
| Leflore | 1880 | 1880 | 28083 |
| Lincoln | 1870 | 1870 | 28085 |
| Lowndes | 1830 | 1880 | 28087 |
| Madison | 1830 | 1840 | 28089 |
| Marion | 1820 | 1920 | 28091 |
| Marshall | 1840 | 1880 | 28093 |
| Monroe | 1820 | 1840 | 28095 |
| Montgomery | 1880 | 1880 | 28097 |
| Neshoba | 1840 | 1840 | 28099 |
| Newton | 1840 | 1840 | 28101 |
| Noxubee | 1840 | 1840 | 28103 |
| Oktibbeha | 1840 | 1880 | 28105 |
| Panola | 1840 | 1880 | 28107 |
| Pearl River | 1890 | 1910 | 28109 |
| Perry | 1820 | 1910 | 28111 |
| Pike | 1820 | 1920 | 28113 |
| Pontotoc | 1840 | 1880 | 28115 |
| Prentiss | 1870 | 1870 | 28117 |
| Quitman | 1880 | 1880 | 28119 |
| Rankin | 1830 | 1830 | 28121 |
| Scott | 1840 | 1840 | 28123 |
| Sharkey | 1880 | 1880 | 28125 |
| Simpson | 1830 | 1830 | 28127 |
| Smith | 1840 | 1840 | 28129 |
| Stone | 1920 | 1920 | 28131 |
| Sunflower | 1850 | 1920 | 28133 |
| Tallahatchie | 1840 | 1880 | 28135 |
| Tate | 1880 | 1880 | 28137 |
| Tippah | 1840 | 1880 | 28139 |
| Tishomingo | 1840 | 1870 | 28141 |
| Tunica | 1840 | 1880 | 28143 |
| Union | 1880 | 1880 | 28145 |
| Walthall | 1920 | 1920 | 28147 |
| Warren | 1810 | 1880 | 28149 |
| Washington | 1830 | 1920 | 28151 |
| Wayne | 1810 | 1840 | 28153 |
| Webster | 1880 | 1880 | 28155 |
| Wilkinson | 1810 | 1810 | 28157 |
| Winston | 1840 | 1880 | 28159 |
| Yalobusha | 1840 | 1880 | 28161 |
| Yazoo | 1830 | 1920 | 28163 |

## MISSOURI COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| MISSOURI | 1810 | 1840 | 29000 |
| | | | |
| Adair | 1850 | 1850 | 29001 |
| Andrew | 1850 | 1850 | 29003 |
| Atchison | 1850 | 1850 | 29005 |
| Audrain | 1840 | 1850 | 29007 |
| Barry | 1840 | 1850 | 29009 |
| Barton | 1860 | 1860 | 29011 |
| Bates | 1850 | 1860 | 29013 |
| Benton | 1840 | 1850 | 29015 |
| Bollinger | 1860 | 1860 | 29017 |
| Boone | 1830 | 1850 | 29019 |
| Buchanan | 1840 | 1850 | 29021 |
| Butler | 1850 | 1860 | 29023 |
| Caldwell | 1840 | 1840 | 29025 |
| Callaway | 1830 | 1840 | 29027 |
| Camden | 1850 | 1850 | 29029 |
| Cape Girardeau | 1810 | 1860 | 29031 |
| Carroll | 1840 | 1840 | 29033 |
| Carter | 1860 | 1860 | 29035 |
| Cass | 1840 | 1860 | 29037 |
| Cedar | 1850 | 1850 | 29039 |
| Chariton | 1830 | 1840 | 29041 |
| Christian | 1860 | 1860 | 29043 |
| Clark | 1840 | 1850 | 29045 |
| Clay | 1830 | 1840 | 29047 |
| Clinton | 1840 | 1850 | 29049 |
| Cole | 1830 | 1850 | 29051 |
| Cooper | 1820 | 1840 | 29053 |
| Crawford | 1830 | 1860 | 29055 |
| Dade | 1850 | 1850 | 29057 |
| Dallas | 1850 | 1860 | 29059 |
| Daviess | 1840 | 1840 | 29061 |
| DeKalb | 1850 | 1850 | 29063 |
| Dent | 1860 | 1860 | 29065 |
| Dodge | 1850 | — | 29065 |
| Douglas | 1860 | 1880 | 29067 |
| Dunklin | 1850 | 1860 | 29069 |
| Franklin | 1820 | 1850 | 29071 |
| Gasconade | 1830 | 1850 | 29073 |
| Gentry | 1850 | 1870 | 29075 |
| Greene | 1840 | 1850 | 29077 |
| Grundy | 1850 | 1850 | 29079 |
| Harrison | 1850 | 1850 | 29081 |
| Henry | 1840 | 1850 | 29083 |
| Hickory | 1850 | 1850 | 29085 |
| Holt | 1850 | 1850 | 29087 |
| Howard | 1820 | 1830 | 29089 |
| Howell | 1860 | 1860 | 29091 |
| Iron | 1860 | 1870 | 29093 |
| Jackson | 1830 | 1840 | 29095 |
| Jasper | 1850 | 1860 | 29097 |
| Jefferson | 1820 | 1830 | 29099 |
| Johnson | 1840 | 1840 | 29101 |
| Knox | 1850 | 1850 | 29103 |
| Laclede | 1850 | 1850 | 29105 |
| Lafayette | 1830 | 1840 | 29107 |
| Lawrence | 1850 | 1850 | 29109 |
| Lewis | 1840 | 1850 | 29111 |
| Lincoln | 1820 | 1820 | 29113 |
| Linn | 1840 | 1850 | 29115 |
| Livingston | 1840 | 1850 | 29117 |
| McDonald | 1850 | 1860 | 29119 |
| Macon | 1840 | 1850 | 29121 |
| Madison | 1820 | 1860 | 29123 |
| Maries | 1860 | 1860 | 29125 |
| Marion | 1830 | 1840 | 29127 |
| Mercer | 1850 | 1850 | 29129 |
| Miller | 1840 | 1840 | 29131 |
| Mississippi | 1850 | 1860 | 29133 |
| Moniteau | 1850 | 1850 | 29135 |
| Monroe | 1840 | 1850 | 29137 |
| Montgomery | 1820 | 1840 | 29139 |
| Morgan | 1840 | 1850 | 29141 |
| New Madrid | 1810 | 1860 | 29143 |
| Newton | 1840 | 1880 | 29145 |
| Nodaway | 1850 | 1850 | 29147 |
| Oregon | 1850 | 1870 | 29149 |
| Osage | 1850 | 1860 | 29151 |
| Ozark | 1850 | 1860 | 29153 |
| Pemiscot | 1860 | 1860 | 29155 |
| Perry | 1830 | 1830 | 29157 |
| Pettis | 1840 | 1840 | 29159 |
| Phelps | 1860 | 1860 | 29161 |
| Pike | 1820 | 1830 | 29163 |
| Platte | 1840 | 1840 | 29165 |
| Polk | 1840 | 1850 | 29167 |
| Pulaski | 1840 | 1860 | 29169 |
| Putnam | 1850 | 1860 | 29171 |
| Ralls | 1830 | 1840 | 29173 |
| Randolph | 1830 | 1840 | 29175 |
| Ray | 1830 | 1840 | 29177 |
| Reynolds | 1850 | 1850 | 29179 |
| Ripley | 1840 | 1870 | 29181 |
| St. Charles | 1810 | 1820 | 29183 |
| St. Clair | 1850 | 1850 | 29185 |
| Ste. Genevieve | 1810 | 1830 | 29186 |
| St. Francois | 1830 | 1860 | 29187 |
| St. Louis | 1810 | 1880 | 29189 |
| Saline | 1830 | 1840 | 29195 |
| Schuyler | 1850 | 1850 | 29197 |
| Scotland | 1850 | 1850 | 29199 |
| Scott | 1830 | 1860 | 29201 |
| Shannon | 1850 | 1860 | 29203 |
| Shelby | 1840 | 1850 | 29205 |
| Stoddard | 1840 | 1860 | 29207 |
| Stone | 1860 | 1860 | 29209 |
| Sullivan | 1850 | 1850 | 29211 |
| Taney | 1840 | 1870 | 29213 |
| Texas | 1850 | 1860 | 29215 |
| Vernon | 1860 | 1860 | 29217 |
| Warren | 1840 | 1840 | 29219 |

## Part IV. Historical Dates and FIPS Codes

| | First census | FIPS | | | First census | FIPS |
|---|---|---|---|---|---|---|
| Washington | 1820 | 1860 29221 | | Worth | 1870 | 1870 29227 |
| Wayne | 1820 | 1880 29223 | | Wright | 1850 | 1860 29229 |
| Webster | 1860 | 1870 29225 | | St. Louis city | 1880 | 1880 29510 |

## MONTANA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| MONTANA | 1870 | 1870 | 30000 |
| Beaverhead | 1870 | 1920 | 30001 |
| Big Horn | 1920 | 1920 | 30003 |
| Blaine | 1920 | 1920 | 30005 |
| Broadwater | 1900 | 1900 | 30007 |
| Carbon | 1900 | 1920 | 30009 |
| Carter | 1920 | 1920 | 30011 |
| Cascade | 1890 | 1930 | 30013 |
| Chouteau | 1870 | 1930 | 30015 |
| Custer | 1870 | 1920 | 30017 |
| Daniels | 1930 | 1930 | 30019 |
| Dawson | 1870 | 1920 | 30021 |
| Deer Lodge | 1870 | 1910 | 30023 |
| Fallon | 1920 | 1920 | 30025 |
| Fergus | 1890 | 1930 | 30027 |
| Flathead | 1900 | 1930 | 30029 |
| Gallatin | 1870 | 1890 | 30031 |
| Garfield | 1920 | 1920 | 30033 |
| Glacier | 1920 | 1920 | 30035 |
| Golden Valley | 1930 | 1930 | 30037 |
| Granite | 1900 | 1900 | 30039 |
| Hill | 1920 | 1920 | 30041 |
| Jefferson | 1870 | 1900 | 30043 |
| Judith Basin | 1930 | 1930 | 30045 |
| Lake | 1930 | 1930 | 30047 |
| Lewis and Clark | 1870 | 1900 | 30049 |
| Liberty | 1920 | 1920 | 30051 |
| Lincoln | 1910 | 1910 | 30053 |
| McCone | 1920 | 1920 | 30055 |
| Madison | 1870 | 1920 | 30057 |
| Meagher | 1870 | 1920 | 30059 |
| Mineral | 1920 | 1920 | 30061 |
| Missoula | 1870 | 1930 | 30063 |
| Musselshell | 1920 | 1930 | 30065 |
| Park | 1890 | 1900 | 30067 |
| Petroleum | 1930 | 1930 | 30069 |
| Phillips | 1920 | 1920 | 30071 |
| Pondera | 1920 | 1920 | 30073 |
| Powder River | 1920 | 1920 | 30075 |
| Powell | 1910 | 1920 | 30077 |
| Prairie | 1920 | 1920 | 30079 |
| Ravalli | 1900 | 1900 | 30081 |
| Richland | 1920 | 1920 | 30083 |
| Roosevelt | 1920 | 1920 | 30085 |
| Rosebud | 1910 | 1920 | 30087 |
| Sanders | 1910 | 1920 | 30089 |
| Sheridan | 1920 | 1930 | 30091 |
| Silver Bow | 1890 | 1910 | 30093 |
| Stillwater | 1920 | 1920 | 30095 |
| Sweet Grass | 1900 | 1930 | 30097 |
| Teton | 1900 | 1930 | 30099 |
| Toole | 1920 | 1920 | 30101 |
| Treasure | 1920 | 1920 | 30103 |
| Valley | 1900 | 1930 | 30105 |
| Wheatland | 1920 | 1920 | 30107 |
| Wibaux | 1920 | 1920 | 30109 |
| Yellowstone | 1890 | 1920 | 30111 |
| Yellowstone Nat.Pk.(pt.) | 1930 | 1930 | 30113 |

## NEBRASKA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| NEBRASKA | 1860 | 1890 | 31000 |
| Adams | 1870 | 1880 | 31001 |
| Antelope | 1880 | 1880 | 31003 |
| Arthur | 1890 | 1920 | 31005 |
| Banner | 1890 | 1890 | 31007 |
| Blaine | 1890 | 1890 | 31009 |
| Boone | 1880 | 1880 | 31011 |
| Box Butte | 1890 | 1890 | 31013 |
| Boyd | 1890 | 1890 | 31015 |
| Brown | 1890 | 1890 | 31017 |
| Buffalo | 1860 | 1880 | 31019 |
| Burt | 1860 | 1870 | 31021 |
| Butler | 1860 | 1860 | 31023 |
| Cass | 1860 | 1860 | 31025 |
| Cedar | 1860 | 1880 | 31027 |
| Chase | 1860 | 1880 | 31029 |
| Cherry | 1890 | 1890 | 31031 |
| Cheyenne | 1870 | 1910 | 31033 |
| Clay (old) | 1860 | | —31033.1 |
| Clay | 1870 | 1870 | 31035 |
| Colfax | 1870 | 1870 | 31037 |
| Cuming | 1860 | 1870 | 31039 |
| Custer | 1880 | 1880 | 31041 |
| Dakota | 1860 | 1860 | 31043 |
| Dawes | 1890 | 1890 | 31045 |

| County | Year | FIPS | County | Year | FIPS |
|---|---|---|---|---|---|
| Dawson | 1860 | 1880 31047 | McPherson | 1890 | 1920 31117 |
| Deuel | 1890 | 1910 31049 | Madison | 1870 | 1870 31119 |
| Dixon | 1860 | 1860 31051 | Merrick | 1860 | 1860 31121 |
| Dodge | 1860 | 1870 31053 | Monroe | 1870 | −31121.1 |
| Douglas | 1860 | 1890 31055 | Morrill | 1910 | 1910 31123 |
| Dundy | 1880 | 1880 31057 | Nance | 1870 | 1870 31125 |
| Fillmore | 1870 | 1870 31059 | Nemaha | 1860 | 1860 31127 |
| Franklin | 1870 | 1870 31061 | Nuckolls (old) | 1860 | −31127.1 |
| Frontier | 1880 | 1880 31063 | Nuckolls | 1870 | 1870 31129 |
| Furnas | 1880 | 1880 31065 | Otoe | 1860 | 1860 31131 |
| Gage | 1860 | 1870 31067 | Pawnee | 1860 | 1860 31133 |
| Garden | 1910 | 1920 31069 | Perkins | 1890 | 1890 31135 |
| Garfield | 1890 | 1890 31071 | Phelps | 1880 | 1880 31137 |
| Gosper | 1880 | 1880 31073 | Pierce | 1870 | 1880 31139 |
| Grant (old) | 1870 | −31073.1 | Platte | 1860 | 1870 31141 |
| Grant | 1890 | 1890 31075 | Polk | 1860 | 1870 31143 |
| Greeley | 1880 | 1880 31077 | Red Willow | 1880 | 1880 31145 |
| Hall | 1860 | 1880 31079 | Richardson | 1860 | 1860 31147 |
| Hamilton | 1870 | 1870 31081 | Rock | 1890 | 1890 31149 |
| Harlan | 1880 | 1880 31083 | Saline | 1860 | 1860 31151 |
| Harrison | 1870 | −31083.1 | Sarpy | 1860 | 1860 31153 |
| Hayes | 1880 | 1880 31085 | Saunders | 1860 | 1860 31155 |
| Hitchcock | 1880 | 1880 31087 | Scotts Bluff | 1890 | 1890 31157 |
| Holt | 1880 | 1880 31089 | Seward | 1860 | 1860 31159 |
| Hooker | 1890 | 1890 31091 | Sheridan | 1890 | 1890 31161 |
| Howard | 1880 | 1880 31093 | Sherman | 1880 | 1880 31163 |
| Jackson | 1870 | −31093.1 | Shorter | 1860 | −31163.1 |
| Jefferson | 1870 | 1880 31095 | Sioux | 1880 | 1890 31165 |
| Johnson | 1860 | 1860 31097 | Stanton | 1870 | 1870 31167 |
| Jones | 1860 | −31097.1 | Taylor | 1870 | −31167.1 |
| Kearney | 1860 | 1880 31099 | Thayer | 1860 | 1880 31169 |
| Keith | 1880 | 1890 31101 | Thomas | 1890 | 1890 31171 |
| Keya Paha | 1890 | 1890 31103 | Thurston | 1870 | 1890 31173 |
| Kimball | 1890 | 1890 31105 | Valley | 1880 | 1880 31175 |
| Knox | 1860 | 1880 31107 | Washington | 1860 | 1870 31177 |
| Lancaster | 1860 | 1870 31109 | Wayne | 1870 | 1890 31179 |
| Lincoln | 1870 | 1880 31111 | Webster | 1870 | 1870 31181 |
| Logan | 1890 | 1890 31113 | Wheeler | 1880 | 1890 31183 |
| Loup | 1890 | 1890 31115 | Winnebago Ind. Res. | 1870 | −31183.1 |
| Lyon | 1870 | −31115.1 | York | 1870 | 1870 31185 |

## NEVADA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| NEVADA | 1860 | 1870 | 32000 |
|  |  |  | −32000.9 |
| Carson | 1860 |  | −32000.9 |
| Churchill | 1870 | 1960 | 32001 |
| Clark | 1910 | 1910 | 32003 |
| Douglas | 1870 | 1900 | 32005 |
| Elko | 1870 | 1880 | 32007 |
| Esmeralda | 1870 | 1920 | 32009 |
| Eureka | 1880 | 1880 | 32011 |
| Humboldt | 1860 | 1920 | 32013 |
| Lander | 1870 | 1880 | 32015 |
| Lincoln | 1870 | 1910 | 32017 |
| Lyon | 1870 | 1940 | 32019 |
| Mineral | 1920 | 1940 | 32021 |
| Nye | 1870 | 1880 | 32023 |
| Pershing | 1920 | 1920 | 32027 |
| Rio Virgin | 1870 |  | −32027.1 |
| Roop | 1870 |  | −32027.2 |
| St. Marys | 1860 |  | −32027.3 |
| Storey | 1870 | 1870 | 32029 |
| Washoe | 1870 | 1890 | 32031 |
| White Pine | 1870 | 1880 | 32033 |
| Carson City city | 1870 | 1870 | 32510 |

## NEW HAMPSHIRE COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| NEW HAMPSHIRE | 1790 | 1790 | 33000 |
| Belknap | 1850 | 1850 | 33001 |
| Carroll | 1850 | 1860 | 33003 |
| Cheshire | 1790 | 1830 | 33005 |
| Coos | 1810 | 1860 | 33007 |
| Grafton | 1790 | 1870 | 33009 |
| Hillsborough | 1790 | 1830 | 33011 |
| Merrimack | 1830 | 1870 | 33013 |
| Rockingham | 1790 | 1830 | 33015 |
| Strafford | 1790 | 1850 | 33017 |
| Sullivan | 1830 | 1830 | 33019 |

## NEW JERSEY COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| NEW JERSEY | 1790 | 1790 | 34000 |
| Atlantic | 1840 | 1840 | 34001 |
| Bergen | 1790 | 1860 | 34003 |
| Burlington | 1790 | 1900 | 34005 |
| Camden | 1850 | 1880 | 34007 |
| Cape May | 1790 | 1900 | 34009 |
| Cumberland | 1790 | 1900 | 34011 |
| Essex | 1790 | 1860 | 34013 |
| Gloucester | 1790 | 1880 | 34015 |
| Hudson | 1840 | 1860 | 34017 |
| Hunterdon | 1790 | 1840 | 34019 |
| Mercer | 1840 | 1840 | 34021 |
| Middlesex | 1790 | 1840 | 34023 |
| Monmouth | 1790 | 1850 | 34025 |
| Morris | 1790 | 1790 | 34027 |
| Ocean | 1850 | 1900 | 34029 |
| Passaic | 1840 | 1840 | 34031 |
| Salem | 1790 | 1790 | 34033 |
| Somerset | 1790 | 1830 | 34035 |
| Sussex | 1790 | 1830 | 34037 |
| Union | 1860 | 1860 | 34039 |
| Warren | 1830 | 1830 | 34041 |

## NEW MEXICO COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| NEW MEXICO | 1850 | 1870 | 35000 |
| Bernalillo | 1850 | 1910 | 35001 |
| Catron | 1930 | 1930 | 35003 |
| Chaves | 1900 | 1920 | 35005 |
| Cibola | 1990 | 1990 | 35006 |
| Colfax | 1870 | 1900 | 35007 |
| Curry | 1910 | 1910 | 35009 |
| DeBaca | 1920 | 1920 | 35011 |
| Dona Ana | 1860 | 1910 | 35013 |
| Eddy | 1900 | 1920 | 35015 |
| Grant | 1870 | 1920 | 35017 |
| Guadalupe | 1900 | 1920 | 35019 |
| Harding | 1930 | 1930 | 35021 |
| Hidalgo | 1920 | 1920 | 35023 |
| Lea | 1920 | 1920 | 35025 |
| Lincoln | 1870 | 1910 | 35027 |
| Los Alamos | 1950 | 1950 | 35028 |
| Luna | 1910 | 1910 | 35029 |
| McKinley | 1910 | 1910 | 35031 |
| Mora | 1860 | 1930 | 35033 |
| Otero | 1900 | 1900 | 35035 |
| Quay | 1910 | 1910 | 35037 |
| Rio Arriba | 1850 | 1910 | 35039 |
| Roosevelt | 1910 | 1920 | 35041 |
| Sandoval | 1910 | 1950 | 35043 |
| San Juan | 1890 | 1890 | 35045 |
| San Miguel | 1850 | 1900 | 35047 |
| Santa Ana | 1850 | | —35047.1 |
| Santa Fe | 1850 | 1910 | 35049 |
| Sierra | 1890 | 1960 | 35051 |
| Socorro | 1860 | 1960 | 35053 |
| Taos | 1850 | 1880 | 35055 |
| Torrance | 1910 | 1910 | 35057 |
| Union | 1900 | 1930 | 35059 |
| Valencia | 1850 | 1990 | 35061 |

## NEW YORK COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| NEW YORK | 1790 | 1790 | 36000 |
| Albany | 1790 | 1810 | 36001 |
| Allegany | 1810 | 1860 | 36003 |
| Bronx | 1920 | 1920 | 36005 |
| Broome | 1810 | 1830 | 36007 |
| Cattaraugus | 1820 | 1820 | 36009 |
| Cayuga | 1800 | 1820 | 36011 |
| Chautauqua | 1820 | 1820 | 36013 |
| Chemung | 1840 | 1860 | 36015 |
| Chenango | 1800 | 1810 | 36017 |
| Clinton | 1790 | 1810 | 36019 |
| Columbia | 1790 | 1790 | 36021 |
| Cortland | 1810 | 1810 | 36023 |
| Delaware | 1800 | 1830 | 36025 |
| Dutchess | 1790 | 1820 | 36027 |
| Erie | 1830 | 1830 | 36029 |
| Essex | 1810 | 1920 | 36031 |
| Franklin | 1810 | 1830 | 36033 |
| Fulton | 1840 | 1840 | 36035 |
| Genesee | 1810 | 1850 | 36037 |
| Greene | 1800 | 1810 | 36039 |
| Hamilton | 1820 | 1920 | 36041 |
| Herkimer | 1800 | 1820 | 36043 |
| Jefferson | 1810 | 1820 | 36045 |
| Kings | 1790 | 1940 | 36047 |
| Lewis | 1810 | 1820 | 36049 |
| Livingston | 1830 | 1850 | 36051 |
| Madison | 1810 | 1840 | 36053 |
| Monroe | 1830 | 1830 | 36055 |
| Montgomery | 1790 | 1840 | 36057 |
| Nassau | 1900 | 1900 | 36059 |
| New York | 1790 | 1920 | 36061 |
| Niagara | 1810 | 1830 | 36063 |
| Oneida | 1800 | 1840 | 36065 |
| Onondaga | 1800 | 1820 | 36067 |
| Ontario | 1790 | 1830 | 36069 |
| Orange | 1790 | 1800 | 36071 |
| Orleans | 1830 | 1830 | 36073 |
| Oswego | 1820 | 1820 | 36075 |
| Otsego | 1800 | 1830 | 36077 |
| Putnam | 1820 | 1820 | 36079 |
| Queens | 1790 | 1900 | 36081 |
| Rensselaer | 1800 | 1800 | 36083 |
| Richmond | 1790 | 1790 | 36085 |
| Rockland | 1800 | 1800 | 36087 |
| St. Lawrence | 1810 | 1810 | 36089 |
| Saratoga | 1800 | 1800 | 36091 |
| Schenectady | 1810 | 1810 | 36093 |
| Schoharie | 1800 | 1810 | 36095 |
| Schuyler | 1860 | 1860 | 36097 |
| Seneca | 1810 | 1830 | 36099 |
| Steuben | 1800 | 1860 | 36101 |
| Suffolk | 1790 | 1790 | |
| Sullivan | 1810 | 1810 | 36105 |
| Tioga | 1800 | 1840 | 36107 |
| Tompkins | 1820 | 1860 | 36109 |
| Ulster | 1790 | 1810 | 36111 |
| Warren | 1820 | 1820 | 36113 |
| Washington | 1790 | 1820 | 36115 |
| Wayne | 1830 | 1830 | 36117 |
| Westchester | 1790 | 1900 | 36119 |
| Wyoming | 1850 | 1850 | 36121 |
| Yates | 1830 | 1830 | |

## NORTH CAROLINA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| NORTH CAROLINA | 1790 | 1790 | 37000 |
| Alamance | 1850 | 1900 | 37001 |
| Alexander | 1850 | 1850 | 37003 |
| Alleghany | 1860 | 1860 | 37005 |
| Anson | 1790 | 1850 | 37007 |
| Ashe | 1800 | 1860 | 37009 |
| Avery | 1920 | 1920 | 37011 |
| Beaufort | 1790 | 1900 | 37013 |
| Bertie | 1790 | 1790 | 37015 |
| Bladen | 1790 | 1880 | 37017 |
| Brunswick | 1790 | 1880 | 37019 |
| Buncombe | 1800 | 1930 | 37021 |
| Burke | 1790 | 1850 | 37023 |
| Cabarrus | 1800 | 1800 | 37025 |
| Caldwell | 1850 | 1920 | 37027 |
| Camden | 1790 | 1790 | 37029 |
| Carteret | 1790 | 1890 | 37031 |
| Caswell | 1790 | 1800 | 37033 |
| Catawba | 1850 | 1850 | 37035 |
| Chatham | 1790 | 1910 | 37037 |
| Cherokee | 1840 | 1880 | 37039 |
| Chowan | 1790 | 1790 | 37041 |
| Clay | 1870 | 1880 | 37043 |
| Cleveland | 1850 | 1850 | 37045 |
| Columbus | 1810 | 880 | 37047 |
| Craven | 1790 | 1890 | 37049 |
| Cumberland | 1790 | 1920 | 37051 |
| Currituck | 1790 | 1870 | 37053 |
| Dare | 1870 | 1870 | 37055 |
| Davidson | 1830 | 1840 | 37057 |
| Davie | 1840 | 1840 | 37059 |
| Duplin | 1790 | 1830 | 37061 |
| Durham | 1890 | 1920 | 37063 |

This document is Nigrelli v. ... Decided on 3/1... Received on 3/... reproduction is prohibited without copyright permission.

## Part IV. Historical Dates and FIPS Codes

| County | First census | Change since | FIPS |
|---|---|---|---|
| Edgecombe | 1790 | 1890 | 37065 |
| Forsyth | 1850 | 1850 | 37067 |
| Franklin | 1790 | 1890 | 37069 |
| Gaston | 1850 | 1850 | 37071 |
| Gates | 1790 | 1790 | 37073 |
| Graham | 1880 | 1880 | 37075 |
| Granville | 1790 | 1890 | 37077 |
| Greene | 1790 | 1900 | 37079 |
| Guilford | 1790 | 1790 | 37081 |
| Halifax | 1790 | 1790 | 37083 |
| Harnett | 1860 | 1850 | 37085 |
| Haywood | 1810 | 1850 | 37087 |
| Henderson | 1840 | 1870 | 37089 |
| Hertford | 1790 | 1790 | 37091 |
| Hoke | 1920 | 1960 | 37093 |
| Hyde | 1790 | 1890 | 37095 |
| Iredell | 1790 | 1850 | 37097 |
| Jackson | 1860 | 1880 | 37099 |
| Johnston | 1790 | 1860 | 37101 |
| Jones | 1790 | 1790 | 37103 |
| Lee | 1910 | 1910 | 37105 |
| Lenoir | 1800 | 1830 | 37107 |
| Lincoln | 1790 | 1850 | 37109 |
| McDowell | 1850 | 1930 | 37111 |
| Macon | 1830 | 1880 | 37113 |
| Madison | 1860 | 1860 | 37115 |
| Martin | 1790 | 1790 | 37117 |
| Mecklenburg | 1790 | 1850 | 37119 |
| Mitchell | 1870 | 1920 | 37121 |
| Montgomery | 1790 | 1850 | 37123 |
| Moore | 1790 | 1950 | 37125 |
| Nash | 1790 | 1850 | 37127 |
| New Hanover | 1790 | 1880 | 37129 |
| Northampton | 1790 | 1790 | 37131 |
| Onslow | 1790 | 1790 | 37133 |

| County | First census | Change since | FIPS |
|---|---|---|---|
| Orange | 1790 | 1890 | 37135 |
| Pamlico | 1880 | 1900 | 37137 |
| Pasquotank | 1790 | 1790 | 37139 |
| Pender | 1880 | 1880 | 37141 |
| Perquimans | 1790 | 1790 | 37143 |
| Person | 1800 | 1800 | 37145 |
| Pitt | 1790 | 1900 | 37147 |
| Polk | 1860 | 1860 | 37149 |
| Randolph | 1790 | 1790 | 37151 |
| Richmond | 1790 | 1900 | 37153 |
| Robeson | 1790 | 1920 | 37155 |
| Rockingham | 1790 | 1790 | 37157 |
| Rowan | 1790 | 1840 | 37159 |
| Rutherford | 1790 | 1860 | 37161 |
| Sampson | 1790 | 1880 | 37163 |
| Scotland | 1900 | 1900 | 37165 |
| Stanly | 1850 | 1850 | 37167 |
| Stokes | 1790 | 1850 | 37169 |
| Surry | 1790 | 1860 | 37171 |
| Swain | 1880 | 1880 | 37173 |
| Transylvania | 1870 | 1870 | 37175 |
| Tyrrell | 1790 | 1890 | 37177 |
| Union | 1850 | 1850 | 37179 |
| Vance | 1890 | 1890 | 37181 |
| Wake | 1790 | 1920 | 37183 |
| | | | −37183.1 |
| Warren | 1790 | 1890 | 37185 |
| Washington | 1800 | 1810 | 37187 |
| Watauga | 1850 | 1920 | 37189 |
| Wayne | 1790 | 1860 | 37191 |
| Wilkes | 1790 | 1850 | 37193 |
| Wilson | 1850 | 1890 | 37195 |
| Yadkin | 1850 | 1860 | 37197 |
| Yancey | 1840 | 1880 | 37199 |

## NORTH DAKOTA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| NORTH DAKOTA | 1870 | 1890 | 38000 |
| Adams | 1910 | 1920 | 38001 |
| Barnes | 1880 | 1890 | 38003 |
| Benson | 1890 | 1890 | 38005 |
| Billings | 1880 | 1920 | 38007 |
| Bottineau | 1890 | 1900 | 38009 |
| Bowman | 1890 | 1910 | 38011 |
| Buford | 1890 | | −38011.1 |
| Burke | 1910 | 1910 | 38013 |
| Burleigh | 1880 | 1890 | 38015 |
| Cass | 1880 | 1880 | 38017 |
| Cavalier | 1890 | 1890 | 38019 |
| Church | 1890 | | −38019.1 |
| Dickey | 1890 | 1890 | 38021 |
| Divide | 1910 | 1910 | 38023 |
| Dunn | 1890 | 1910 | 38025 |
| Eddy | 1890 | 1890 | 38027 |
| Emmons | 1880 | 1880 | 38029 |
| Flannery | 1890 | | −38029.1 |
| Foster | 1880 | 1890 | 38031 |
| Garfield | 1890 | | −38031.1 |
| Golden Valley | 1920 | 1920 | 38033 |
| Grand Forks | 1880 | 1890 | 38035 |
| Grant | 1920 | 1920 | 38037 |
| Griggs | 1890 | 1890 | 38039 |
| Hettinger | 1890 | 1910 | 38041 |
| Howard | 1880 | | −38041.1 |
| Kidder | 1880 | 1890 | 38043 |
| LaMoure | 1880 | 1890 | 38045 |
| Logan | 1890 | 1890 | 38047 |
| McHenry | 1890 | 1900 | 38049 |
| McIntosh | 1890 | 1890 | 38051 |
| McKenzie | 1890 | 1910 | 38053 |
| McLean | 1890 | 1890 | 38055 |
| Mercer | 1890 | 1910 | 38057 |
| Morton | 1880 | 1920 | 38059 |
| Mountrail | 1890 | 1910 | 38061 |

| | | | | | |
|---|---|---|---|---|---|
| Nelson | 1890 | 1910 38063 | Stark | 1890 | 1910 38089 |
| Oliver | 1890 | 1890 38065 | Steele | 1890 | 1890 38091 |
| Pembina | 1870 | 1890 38067 | Stevens | 1880 | —38091.1 |
| Pierce | 1890 | 1890 38069 | Stutsman | 1880 | 1880 38093 |
| Ramsey | 1880 | 1900 38071 | Towner | 1890 | 1890 38095 |
| Ransom | 1880 | 1890 38073 | Traill | 1880 | 1890 38097 |
| Renville | 1890 | 1910 38075 | Wallace | 1890 | 1890 38097.1 |
| Richland | 1880 | 1890 38077 | Wallette | 1880 | —38097.3 |
| Rolette | 1890 | 1890 38079 | Walsh | 1890 | 1890 38099 |
| Sargent | 1890 | 1890 38081 | Ward | 1890 | 1910 38101 |
| Sheridan | 1890 | 1910 38083 | Wells | 1890 | 1890 38103 |
| Sioux | 1920 | 1920 38085 | Williams (old) | 1880 | —38103.1 |
| Slope | 1920 | 1920 38087 | Williams | 1900 | 1910 38105 |

## OHIO COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code | County | First census | No significant change since | FIPS code |
|---|---|---|---|---|---|---|---|
| OHIO | 1800 | 1840 | 39000 | | | | |
| Adams | 1800 | 1820 | 39001 | Jefferson | 1800 | 1840 | 39081 |
| Allen | 1830 | 1850 | 39003 | Knox | 1810 | 1850 | 39083 |
| Ashland | 1850 | 1850 | 39005 | Lake | 1840 | 1840 | 39085 |
| Ashtabula | 1820 | 1820 | 39007 | Lawrence | 1820 | 1820 | 39087 |
| Athens | 1810 | 1850 | 39009 | Licking | 1810 | 1810 | 39089 |
| Auglaize | 1850 | 1850 | 39011 | Logan | 1820 | 1820 | 39091 |
| Belmont | 1810 | 1820 | 39013 | Lorain | 1830 | 1850 | 39093 |
| Brown | 1820 | 1820 | 39015 | Lucas | 1840 | 1850 | 39095 |
| Butler | 1810 | 1830 | 39017 | Madison | 1810 | 1820 | 39097 |
| Carroll | 1840 | 1840 | 39019 | Mahoning | 1850 | 1850 | 39099 |
| Champaign | 1810 | 1820 | 39021 | Marion | 1830 | 1850 | 39101 |
| Clark | 1820 | 1820 | 39023 | Medina | 1820 | 1840 | 39103 |
| Clermont | 1810 | 1820 | 39025 | Meigs | 1820 | 1820 | 39105 |
| Clinton | 1810 | 1820 | 39027 | Mercer | 1820 | 1850 | 39107 |
| Columbiana | 1810 | 1850 | 39029 | Miami | 1810 | 1820 | 39109 |
| Coshocton | 1820 | 1830 | 39031 | Monroe | 1820 | 1860 | 39111 |
| Crawford | 1830 | 1850 | 39033 | Montgomery | 1810 | 1810 | 39113 |
| Cuyahoga | 1810 | 1840 | 39035 | Morgan | 1820 | 1850 | 39115 |
| Darke | 1820 | 1820 | 39037 | Morrow | 1850 | 1850 | 39117 |
| Defiance | 1850 | 1850 | 39039 | Muskingum | 1810 | 1820 | 39119 |
| Delaware | 1810 | 1850 | 39041 | Noble | 1860 | 1860 | 39121 |
| Erie | 1840 | 1840 | 39043 | Ottawa | 1840 | 1850 | 39123 |
| Fairfield | 1810 | 1820 | 39045 | Paulding | 1830 | 1850 | 39125 |
| Fayette | 1810 | 1810 | 39047 | Perry | 1820 | 1820 | 39127 |
| Franklin | 1810 | 1820 | 39049 | Pickaway | 1810 | 1810 | 39129 |
| Fulton | 1850 | 1850 | 39051 | Pike | 1820 | 1820 | 39131 |
| Gallia | 1810 | 1850 | 39053 | Portage | 1810 | 1840 | 39133 |
| Geauga | 1810 | 1840 | 39055 | Preble | 1810 | 1810 | 39135 |
| Greene | 1810 | 1820 | 39057 | Putnam | 1830 | 1850 | 39137 |
| Guernsey | 1810 | 1860 | 39059 | Richland | 1820 | 1850 | 39139 |
| Hamilton | 1800 | 1810 | 39061 | Ross | 1800 | 1820 | 39141 |
| Hancock | 1830 | 1850 | 39063 | Sandusky | 1820 | 1840 | 39143 |
| Hardin | 1820 | 1850 | 39065 | Scioto | 1810 | 1820 | 39145 |
| Harrison | 1820 | 1840 | 39067 | Seneca | 1830 | 1830 | 39147 |
| Henry | 1830 | 1850 | 39069 | Shelby | 1820 | 1830 | 39149 |
| Highland | 1810 | 1820 | 39071 | Stark | 1810 | 1840 | 39151 |
| Hocking | 1820 | 1850 | 39073 | Summit | 1840 | 1840 | 39153 |
| Holmes | 1830 | 1830 | 39075 | Trumbull | 1800 | 1850 | 39155 |
| Huron | 1820 | 1850 | 39077 | Tuscarawas | 1810 | 1840 | 39157 |
| Jackson | 1820 | 1850 | 39079 | Union | 1820 | 1820 | 39159 |

## Part IV. Historical Dates and FIPS Codes

| | First census | No significant change since | FIPS code | | First census | No significant change since | FIPS code |
|---|---|---|---|---|---|---|---|
| Wayne | 1820 | 1850 | 39169 | Wood | 1820 | 1840 | 39173 |
| Williams | 1830 | 1850 | 39171 | Wyandot | 1850 | 1850 | 39175 |

## OKLAHOMA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| OKLAHOMA | 1890 | 1900 | 40000 |
| Adair | 1907 | 1907 | 40001 |
| Alfalfa | 1907 | 1907 | 40003 |
| Atoka | 1907 | 1907 | 40005 |
| Beaver | 1890 | 1907 | 40007 |
| Beckham | 1907 | 1907 | 40009 |
| Blaine | 1900 | 1907 | 40011 |
| Bryan | 1907 | 1907 | 40013 |
| Caddo | 1907 | 1920 | 40015 |
| Canadian | 1890 | 1907 | 40017 |
| Carter | 1907 | 1907 | 40019 |
| Cherokee | 1907 | 1930 | 40021 |
| Choctaw | 1907 | 1907 | 40023 |
| Cimarron | 1907 | 1907 | 40025 |
| Cleveland | 1890 | 1900 | 40027 |
| Coal | 1907 | 1907 | 40029 |
| Comanche | 1907 | 1920 | 40031 |
| Cotton | 1920 | 1920 | 40033 |
| Craig | 1907 | 1907 | 40035 |
| Creek | 1907 | 1907 | 40037 |
| Custer | 1900 | 1900 | 40039 |
| Day | 1900 | 1900 | 40039.1 |
| Delaware | 1907 | 1907 | 40041 |
| Dewey | 1900 | 1900 | 40043 |
| Ellis | 1907 | 1907 | 40045 |
| Garfield | 1900 | 1900 | 40047 |
| Garvin | 1907 | 1907 | 40049 |
| Grady | 1907 | 1920 | 40051 |
| Grant | 1900 | 1900 | 40053 |
| Greer | 1890 | 1907 | 40055 |
| Harmon | 1910 | 1910 | 40057 |
| Harper | 1907 | 1907 | 40059 |
| Haskell | 1907 | 1907 | 40061 |
| Hughes | 1907 | 1920 | 40063 |
| Jackson | 1907 | 1907 | 40065 |
| Jefferson | 1907 | 1907 | 40067 |
| Johnston | 1907 | 1907 | 40069 |
| Kay | 1900 | 1907 | 40071 |
| Kingfisher | 1890 | 1900 | 40073 |
| Kiowa | 1907 | 1920 | 40075 |
| Latimer | 1907 | 1907 | 40077 |
| Le Flore | 1907 | 1907 | 40079 |
| Lincoln | 1900 | 1900 | 40081 |
| Logan | 1890 | 1900 | 40083 |
| Love | 1907 | 1907 | 40085 |
| McClain | 1907 | 1907 | 40087 |
| McCurtain | 1907 | 1907 | 40089 |
| McIntosh | 1907 | 1920 | 40091 |
| Major | 1907 | 1907 | 40093 |
| Marshall | 1907 | 1907 | 40095 |
| Mayes | 1907 | 1907 | 40097 |
| Murray | 1907 | 1907 | 40099 |
| Muskogee | 1907 | 1907 | 40101 |
| Noble | 1900 | 1907 | 40103 |
| Nowata | 1907 | 1907 | 40105 |
| Okfuskee | 1907 | 1907 | 40107 |
| Oklahoma | 1890 | 1900 | 40109 |
| Okmulgee | 1907 | 1907 | 40111 |
| Osage | 1890 | 1890 | 40113 |
| Ottawa | 1907 | 1907 | 40115 |
| Pawnee | 1900 | 1907 | 40117 |
| Payne | 1890 | 1907 | 40119 |
| Pittsburg | 1907 | 1907 | 40121 |
| Pontotoc | 1907 | 1907 | 40123 |
| Pottawatomie | 1900 | 1900 | 40125 |
| Pushmataha | 1907 | 1907 | 40127 |
| Roger Mills | 1900 | 1907 | 40129 |
| Rogers | 1907 | 1907 | 40131 |
| Seminole | 1907 | 1907 | 40133 |
| Sequoyah | 1907 | 1907 | 40135 |
| Stephens | 1907 | 1907 | 40137 |
| Texas | 1907 | 1907 | 40139 |
| Tillman | 1907 | 1920 | 40141 |
| Tulsa | 1907 | 1907 | 40143 |
| Wagoner | 1907 | 1930 | 40145 |
| Washington | 1907 | 1907 | 40147 |
| Washita | 1900 | 1900 | 40149 |
| Woods | 1900 | 1907 | 40151 |
| Woodward | 1900 | 1907 | 40153 |

*Indian Reservations in Oklahoma Territory*

| | | |
|---|---|---|
| Cheyenne and Arapahoe Reservation | 1890 | — |
| Iowa Reservation | 1890 | — |
| Kaw (Kansas) Reservation | 1890 | — |
| Kickapoo Reservation | 1890 | — |
| Kiowa, Comanche, and Apache Reservation | 1890 | — |
| Nez Perce (Oakland) Reservation | 1890 | — |
| Osage Reservation | 1890 | — |
| Otoe and Missouri Reservation | 1890 | — |
| Pawnee Reservation | 1890 | — |
| Ponca Reservation | 1890 | — |
| Pottawatomie Reservation | 1890 | — |
| Sac and Fox Reservation | 1890 | — |
| Wichita Reservation | 1890 | — |

*Indian Territory*

| | | | |
|---|---|---|---|
| Cherokee Nation | 1890 | — | |
| Chickasaw Nation | 1890 | — | |
| Choctaw Nation | 1890 | — | |
| Creek Nation | 1890 | — | |
| Seminole Nation | 1890 | — | |
| Modoc Reservation | 1890 | — | |
| Ottawa Reservation | 1890 | — | |
| Peoria Reservation | 1890 | — | |
| Quapaw Reservation | 1890 | — | |
| Seneca Reservation | 1890 | — | |
| Shawnee Reservation | 1890 | — | |
| Wyandotte Reservation | 1890 | — | |

## OREGON COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| OREGON | 1850 | 1860 | 41000 |
| Baker | 1870 | 1910 | 41001 |
| Benton | 1850 | 1900 | 41003 |
| Clackamas | 1850 | 1870 | 41005 |
| Clatsop | 1850 | 1890 | 41007 |
| Columbia | 1860 | 1890 | 41009 |
| Coos | 1860 | 1870 | 41011 |
| Crook | 1890 | 1920 | 41013 |
| Curry | 1860 | 1890 | 41015 |
| Deschutes | 1920 | 1920 | 41017 |
| Douglas | 1860 | 1890 | 41019 |
| Gilliam | 1890 | 1900 | 41021 |
| Grant | 1870 | 1900 | 41023 |
| Harney | 1890 | 1890 | 41025 |
| Hood River | 1910 | 1910 | 41027 |
| Jackson | 1860 | 1890 | 41029 |
| Jefferson | 1920 | 1920 | 41031 |
| Josephine | 1860 | 1890 | 41033 |
| Klamath | 1890 | 1890 | 41035 |
| Lake | 1880 | 1890 | 41037 |
| Lane | 1860 | 1890 | 41039 |
| Lincoln | 1900 | 1900 | 41041 |
| Linn | 1850 | 1850 | 41043 |
| Malheur | 1890 | 1890 | 41045 |
| Marion | 1850 | 1860 | 41047 |
| Morrow | 1890 | 1890 | 41049 |
| Multnomah | 1860 | 1860 | 41051 |
| Polk | 1850 | 1900 | 41053 |
| Sherman | 1890 | 1900 | 41055 |
| Tillamook | 1860 | 1900 | 41057 |
| Umatilla | 1870 | 1890 | 41059 |
| Union | 1870 | 1910 | 41061 |
| Umpqua | 1860 | | —41061.1 |
| Wallowa | 1890 | 1900 | 41063 |
| Wasco | 1860 | 1910 | 41065 |
| Washington | 1850 | 1860 | 41067 |
| Wheeler | 1900 | 1900 | 41069 |
| Yamhill | 1850 | 1870 | 41071 |

## PENNSYLVANIA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| PENNSYLVANIA | 1790 | 1790 | 42000 |
| Adams | 1800 | 1800 | 42001 |
| Allegheny | 1790 | 1800 | 42003 |
| Armstrong | 1800 | 1850 | 42005 |
| Beaver | 1800 | 1850 | 42007 |
| Bedford | 1790 | 1850 | 42009 |
| Berks | 1790 | 1820 | 42011 |
| Blair | 1850 | 1850 | 42013 |
| Bradford | 1820 | 1820 | 42015 |
| Bucks | 1790 | 1790 | 42017 |
| Butler | 1800 | 1800 | 42019 |
| Cambria | 1810 | 1810 | 42021 |
| Cameron | 1870 | 1870 | 42023 |
| Carbon | 1850 | 1850 | 42025 |
| Centre | 1810 | 1840 | 42027 |
| Chester | 1790 | 1790 | 42029 |
| Clarion | 1850 | 1850 | 42031 |
| Clearfield | 1810 | 1850 | 42033 |
| Clinton | 1840 | 1870 | 42035 |
| Columbia | 1820 | 1860 | 42037 |
| Crawford | 1800 | 1800 | 42039 |
| Cumberland | 1790 | 1820 | 42041 |
| Dauphin | 1790 | 1830 | 42043 |
| Delaware | 1790 | 1790 | 42045 |
| Elk | 1850 | 1870 | 42047 |
| Erie | 1800 | 1800 | 42049 |
| Fayette | 1790 | 1790 | 42051 |
| Forest | 1860 | 1860 | 42053 |
| Franklin | 1790 | 1790 | 42055 |
| Fulton | 1850 | 1850 | 42057 |
| Greene | 1800 | 1800 | 42059 |
| Huntingdon | 1790 | 1850 | 42061 |
| Indiana | 1810 | 1810 | 42063 |
| Jefferson | 1810 | 1870 | 42065 |
| Juniata | 1840 | 1840 | 42067 |

## Part IV. Historical Dates and FIPS Codes

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| Lackawanna | 1880 | 1880 | 42069 |
| Lancaster | 1790 | 1820 | 42071 |
| Lawrence | 1850 | 1850 | 42073 |
| Lebanon | 1820 | 1830 | 42075 |
| Lehigh | 1820 | 1820 | 42077 |
| Luzerne | 1790 | 1880 | 42079 |
| Lycoming | 1800 | 1870 | 42081 |
| McKean | 1810 | 1870 | 42083 |
| Mercer | 1800 | 1850 | 42085 |
| Mifflin | 1790 | 1840 | 42087 |
| Monroe | 1840 | 1850 | 42089 |
| Montgomery | 1790 | 1790 | 42091 |
| Montour | 1850 | 1860 | 42093 |
| Northampton | 1790 | 1850 | 42095 |
| Northumberland | 1790 | 1820 | 42097 |
| Perry | 1820 | 1820 | 42099 |
| Philadelphia | 1790 | 1790 | 42101 |
| Pike | 1820 | 1840 | 42103 |
| Potter | 1810 | 1870 | 42105 |
| Schuylkill | 1820 | 1820 | 42107 |
| Snyder | 1860 | 1860 | 42109 |
| Somerset | 1800 | 1810 | 42111 |
| Sullivan | 1850 | 1850 | 42113 |
| Susquehanna | 1820 | 1820 | 42115 |
| Tioga | 1810 | 1810 | 42117 |
| Union | 1820 | 1870 | 42119 |
| Venango | 1800 | 1870 | 42121 |
| Warren | 1800 | 1800 | 42123 |
| Washington | 1790 | 1800 | 42125 |
| Wayne | 1800 | 1820 | 42127 |
| Westmoreland | 1790 | 1810 | 42129 |
| Wyoming | 1850 | 1850 | 42131 |
| York | 1790 | 1800 | 42133 |

## RHODE ISLAND COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| RHODE ISLAND | 1790 | 1870 | 44000 |
| Bristol | 1790 | 1790 | 44001 |
| Kent | 1790 | 1790 | 44003 |
| Newport | 1790 | 1970 | 44005 |
| Providence | 1790 | 1870 | 44007 |
| Washington | 1790 | 1970 | 44009 |

## SOUTH CAROLINA COUNTIES: DATES AND FIPS CODES

| County | First census | Significant change since | FIPS code |
|---|---|---|---|
| SOUTH CAROLINA | 1790 | 1790 | 45000 |
| Abbeville | 1790 | 1920 | 45001 |
| Aiken | 1880 | 1880 | 45003 |
| Allendale | 1920 | 1920 | 45005 |
| Anderson | 1830 | 1830 | 45007 |
| Bamberg | 1900 | 1900 | 45009 |
| Bamwell | 1800 | 1800 | 45011 |
| Beaufort | 1790 | 1860 | 45013 |
| Berkeley | 1890 | 1930 | 45015 |
| Calhoun | 1910 | 1910 | 45017 |
| Charleston | 1790 | 1980 | 45019 |
| Cherokee | 1900 | 1900 | 45021 |
| Chester | 1790 | 1790 | 45023 |
| Chesterfield | 1800 | 1800 | 45025 |
| Clarendon | 1790 | 1930 | 45027 |
| Colleton | 1800 | 1920 | 45029 |
| Darlington | 1800 | 1910 | 45031 |
| Dillon | 1910 | 1910 | 45033 |
| Dorchester | 1900 | 1980 | 45035 |
| Edgefield | 1790 | 1920 | 45037 |
| Fairfield | 1790 | 1920 | 45039 |
| Florence | 1890 | 1920 | 45041 |
| Georgetown | 1790 | 1810 | 45043 |
| Greenville | 1790 | 1800 | 45045 |
| Greenwood | 1900 | 1920 | 45047 |
| Hampton | 1880 | 1920 | 45049 |
| Horry | 1810 | 1810 | 45051 |
| Jasper | 1920 | 1960 | 45053 |
| Kershaw | 1800 | 1980 | 45055 |
| Lancaster | 1790 | 1980 | 45057 |
| Laurens | 1790 | 1800 | 45059 |
| Lee | 1910 | 1910 | 45061 |
| Lexington | 1810 | 1920 | 45063 |
| McCormick | 1920 | 1920 | 45065 |
| Marion | 1800 | 1910 | 45067 |
| Marlboro | 1790 | 1800 | 45069 |
| Newberry | 1790 | 1910 | 45071 |
| Oconee | 1870 | 1870 | 45073 |
| Orangeburg | 1790 | 1910 | 45075 |
| Pendleton | 1790 | | —45075.1 |
| Pickens | 1830 | 1870 | 45077 |
| Richland | 1790 | 1920 | 45079 |
| Saluda | 1900 | 1900 | 45081 |
| Spartanburg | 1790 | 1900 | 45083 |
| Sumter | 1790 | 1930 | 45085 |
| Union | 1790 | 1900 | 45087 |
| Williamsburg | 1810 | 1920 | 45089 |
| York | 1790 | 1900 | 45091 |

216

## SOUTH DAKOTA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| SOUTH DAKOTA | 1860 | 1890 | 46000 |
| Armstrong | 1890 | — | 46001 |
| Aurora | 1880 | 1890 | 46003 |
| Beadle | 1880 | 1880 | 46005 |
| Bennett | 1910 | 1920 | 46007 |
| Bon Homme | 1870 | 1870 | 46009 |
| Boreman | 1880 | — | 46009.1 |
| Brookings | 1870 | 1880 | 46011 |
| Brown | 1880 | 1880 | 46013 |
| Brule | 1880 | 1890 | 46015 |
| Buffalo | 1870 | 1890 | 46017 |
| Butte | 1890 | 1910 | 46019 |
| Campbell | 1880 | 1880 | 46021 |
| Charles Mix | 1870 | 1880 | 46023 |
| Choteau | 1890 | — | 46023.1 |
| Clark | 1880 | 1890 | 46025 |
| Clay | 1870 | 1870 | 46027 |
| Codington | 1880 | 1880 | 46029 |
| Corson | 1910 | 1910 | 46031 |
| Custer | 1880 | 1890 | 46033 |
| Davison | 1880 | 1890 | 46035 |
| Day | 1880 | 1890 | 46037 |
| Delano | 1890 | — | 46037.1 |
| Deuel | 1870 | 1880 | 46039 |
| Dewey | 1880 | 1960 | 46041 |
| Douglas | 1880 | 1880 | 46043 |
| Edmunds | 1890 | 1890 | 46045 |
| Ewing | 1890 | — | 46045.1 |
| Fall River | 1890 | 1890 | 46047 |
| Faulk | 1880 | 1890 | 46049 |
| Grant | 1880 | 1890 | 46051 |
| Gregory | 1890 | 1910 | 46053 |
| Haakon | 1920 | 1920 | 46055 |
| Hamlin | 1880 | 1880 | 46057 |
| Hand | 1880 | 1880 | 46059 |
| Hanson | 1880 | 1890 | 46061 |
| Harding | 1890 | 1910 | 46063 |
| Hughes | 1880 | 1880 | 46065 |
| Hutchinson | 1870 | 1880 | 46067 |
| Hyde | 1890 | 1890 | 46069 |
| Jackson | 1890 | 1980 | 46071 |
| Jayne | 1870 | — | 46071.1 |
| Jerauld | 1890 | 1890 | 46073 |
| Jones | 1920 | 1920 | 46075 |
| Kingsbury | 1880 | 1880 | 46077 |
| Lake | 1880 | 1880 | 46079 |
| Lawrence | 1880 | 1890 | 46081 |
| Lincoln | 1870 | 1880 | 46083 |
| Lyman | 1880 | 1880 | 46085 |
| McCook | 1880 | 1890 | 46087 |
| McPherson | 1890 | 1890 | 46089 |
| Marshall | 1890 | 1890 | 46091 |
| Martin | 1890 | — | 45091.1 |
| Meade | 1890 | 1900 | 46093 |
| Mellette | 1910 | 1910 | 46095 |
| Meyer | 1880 | — | 46095.1 |
| Miner | 1880 | 1890 | 46097 |
| Minnehaha | 1870 | 1880 | 46099 |
| Moody | 1880 | 1880 | 46101 |
| Nowlin | 1890 | — | 46101.1 |
| Pennington | 1880 | 1900 | 46103 |
| Perkins | 1910 | 1910 | 46105 |
| Potter | 1890 | 1890 | 46107 |
| Pratt | 1890 | — | 46107.1 |
| Presho | 1890 | — | 46107.2 |
| Roberts | 1890 | 1890 | 46109 |
| Sanborn | 1890 | 1890 | 46111 |
| Schnasse | 1910 | — | 46111.1 |
| Scobey | 1890 | — | 46111.2 |
| Shannon | 1880 | 1950 | 46113 |
| Spink | 1880 | 1880 | 46115 |
| Stanley | 1880 | 1920 | 46117 |
| Sterling | 1890 | — | 46117.1 |
| Sully | 1880 | 1880 | 46119 |
| Todd (old) | 1870 | — | 46119.1 |
| Todd | 1910 | 1920 | 46121 |
| Tripp | 1910 | 1910 | 46123 |
| Turner | 1880 | 1880 | 46125 |
| Union | 1870 | 1870 | 46127 |
| Walworth | 1880 | 1880 | 46129 |
| Washabaugh | 1920 | — | 46131 |
| Washington | 1890 | — | 46133 |
| Yankton | 1870 | 1870 | 46135 |
| Ziebach (old) | 1890 | — | 46135.1 |
| Ziebach | 1920 | 1920 | 46137 |

### Indian Reservations

| | | |
|---|---|---|
| Cheyenne River Reservation | 1890 | -- |
| Crow Creek Reservation | 1890 | — |
| Lower Brule Reservation | 1890 | — |
| Pine Ridge Reservation | 1890 | — |
| Rosebud Reservation | 1890 | — |
| Sisseton & Wahpeton Reservation | 1880 | -- |
| Standing Rock Reservation (pt.) | 1900 | — |

217

Case 7:21-cv-05334-NSR   Document 96   Filed 04/17/23   Page 229 of 236

## Part IV. Historical Dates and FIPS Codes

### TENNESSEE COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| TENNESSEE | 1790 | 1790 | 47000 |
| Anderson | 1810 | 1860 | 47001 |
| Bedford | 1810 | 1840 | 47003 |
| Benton | 1840 | 1900 | 47005 |
| Bledsoe | 1810 | 1860 | 47007 |
| Blount | 1800 | 1910 | 47009 |
| Bradley | 1840 | 1840 | 47011 |
| Campbell | 1810 | 1860 | 47013 |
| Cannon | 1840 | 1840 | 47015 |
| Carroll | 1830 | 1830 | 47017 |
| Carter | 1800 | 1880 | 47019 |
| Cheatham | 1860 | 1870 | 47021 |
| Chester | 1890 | 1890 | 47023 |
| Claiborne | 1810 | 1860 | 47025 |
| Clay | 1880 | 1880 | 47027 |
| Cocke | 1810 | 1810 | 47029 |
| Coffee | 1840 | 1860 | 47031 |
| Crockett | 1880 | 1880 | 47033 |
| Cumberland | 1860 | 1860 | 47035 |
| Davidson | 1790 | 1860 | 47037 |
| Decatur | 1850 | 1850 | 47039 |
| DeKalb | 1840 | 1860 | 47041 |
| Dickson | 1810 | 1880 | 47043 |
| Dyer | 1830 | 1880 | 47045 |
| Fayette | 1830 | 1840 | 47047 |
| Fentress | 1830 | 1890 | 47049 |
| Franklin | 1810 | 1836 | 47051 |
| Gibson | 1830 | 1880 | 47053 |
| Giles | 1810 | 1880 | 47055 |
| Grainger | 1800 | 1880 | 47057 |
| Greene | 1790 | 1800 | 47059 |
| Grundy | 1850 | 1870 | 47061 |
| Hamblen | 1880 | 1880 | 47063 |
| Hamilton | 1820 | 1920 | 47065 |
| Hancock | 1850 | 1880 | 47067 |
| Hardeman | 1830 | 1890 | 47069 |
| Hardin | 1820 | 1830 | 47071 |
| Hawkins | 1790 | 1880 | 47073 |
| Haywood | 1830 | 1860 | 47075 |
| Henderson | 1830 | 1890 | 47077 |
| Henry | 1830 | 1900 | 47079 |
| Hickman | 1810 | 1850 | 47081 |
| Houston | 1880 | 1880 | 47083 |
| Humphreys | 1810 | 1880 | 47085 |
| Jackson | 1810 | 1880 | 47087 |
| James | 1880 | | −47087.1 |
| Jefferson | 1800 | 1880 | 47089 |
| Johnson | 1840 | 1840 | 47091 |
| Knox | 1800 | 1860 | 47093 |
| Lake | 1870 | 1870 | 47095 |
| Lauderdale | 1840 | 1840 | 47097 |
| Lawrence | 1820 | 1860 | 47099 |
| Lewis | 1850 | 1860 | 47101 |
| Lincoln | 1810 | 1880 | 47103 |
| Loudon | 1880 | 1880 | 47105 |
| McMinn | 1820 | 1860 | 47107 |
| McNairy | 1830 | 1890 | 47109 |
| Macon | 1850 | 1850 | 47111 |
| Madison | 1830 | 1890 | 47113 |
| Marion | 1820 | 1870 | 47115 |
| Marshall | 1840 | 1880 | 47117 |
| Maury | 1810 | 1860 | 47119 |
| Meigs | 1840 | 1840 | 47121 |
| Monroe | 1820 | 1880 | 47123 |
| Montgomery | 1790 | 1860 | 47125 |
| Moore | 1880 | 1880 | 47127 |
| Morgan | 1820 | 1860 | 47129 |
| Obion | 1830 | 1870 | 47131 |
| Overton | 1810 | 1890 | 47133 |
| Perry | 1820 | 1860 | 47135 |
| Pickett | 1890 | 1890 | 47137 |
| Polk | 1840 | 1840 | 47139 |
| Putnam | 1860 | 1860 | 47141 |
| Rhea | 1810 | 1840 | 47143 |
| Roane | 1810 | 1880 | 47145 |
| Robertson | 1800 | 1860 | 47147 |
| Rutherford | 1810 | 1870 | 47149 |
| Scott | 1850 | 1880 | 47151 |
| Sequatchie | 1860 | 1860 | 47153 |
| Sevier | 1790 | 1910 | 47155 |
| Shelby | 1820 | 1840 | 47157 |
| Smith | 1800 | 1880 | 47159 |
| Stewart | 1810 | 1880 | 47161 |
| Sullivan | 1790 | 1790 | 47163 |
| Sumner | 1790 | 1880 | 47165 |
| Tipton | 1830 | 1840 | 47167 |
| Trousdale | 1880 | 1880 | 47169 |
| Unicoi | 1880 | 1880 | 47171 |
| Union | 1860 | 1860 | 47173 |
| Van Buren | 1850 | 1850 | 47175 |
| Warren | 1810 | 1850 | 47177 |
| Washington | 1790 | 1940 | 47179 |
| Wayne | 1820 | 1860 | 47181 |
| Weakley | 1830 | 1870 | 47183 |
| White | 1810 | 1860 | 47185 |
| Williamson | 1800 | 1870 | 47187 |
| Wilson | 1800 | 1840 | 47189 |

Archived on ... v. Nigrelli ... Decided on ... Document is ... Reproduction ... Copyright ... without permission

## TEXAS COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| TEXAS | 1850 | 1850 | 48000 |
| Anderson | 1850 | 1850 | 48001 |
| Andrews | 1890 | 1890 | 48003 |
| Angelina | 1850 | 1850 | 48005 |
| Aransas | 1880 | 1900 | 48007 |
| Archer | 1880 | 1880 | 48009 |
| Armstrong | 1880 | 1880 | 48011 |
| Atascosa | 1860 | 1860 | 48013 |
| Austin | 1850 | 1880 | 48015 |
| Bailey | 1900 | 1900 | 48017 |
| Bandera | 1860 | 1920 | 48019 |
| Bastrop | 1850 | 1880 | 48021 |
| Baylor | 1880 | 1880 | 48023 |
| Bee | 1860 | 1860 | 48025 |
| Bell | 1860 | 1870 | 48027 |
| Bexar | 1850 | 1880 | 48029 |
| Bexar (district) | 1870 | | —48029.1 |
| Blanco | 1860 | 1870 | 48031 |
| Borden | 1880 | 1880 | 48033 |
| Bosque | 1860 | 1860 | 48035 |
| Bowie | 1850 | 1850 | 48037 |
| Brazoria | 1850 | 1850 | 48039 |
| Brazos | 1850 | 1850 | 48041 |
| Brewster | 1890 | 1900 | 48043 |
| Briscoe | 1880 | 1880 | 48045 |
| Brooks | 1920 | 1930 | 48047 |
| Brown | 1860 | 1890 | 48049 |
| Buchel | 1890 | | —48049.1 |
| Burleson | 1850 | 1880 | 48051 |
| Burnet | 1860 | 1860 | 48053 |
| Caldwell | 1850 | 1850 | 48055 |
| Calhoun | 1850 | 1860 | 48057 |
| Callahan | 1880 | 1880 | 48059 |
| Cameron | 1850 | 1930 | 48061 |
| Camp | 1880 | 1880 | 48063 |
| Carson | 1890 | 1890 | 48065 |
| Cass | 1850 | 1860 | 48067 |
| Castro | 1890 | 1890 | 48069 |
| Chambers | 1860 | 1860 | 48071 |
| Cherokee | 1850 | 1850 | 48073 |
| Childress | 1880 | 1880 | 48075 |
| Clay | 1860 | 1860 | 48077 |
| Cochran | 1900 | 1900 | 48079 |
| Coke | 1890 | 1890 | 48081 |
| Coleman | 1870 | 1870 | 48083 |
| Collin | 1850 | 1850 | 48085 |
| Collingsworth | 1880 | 1880 | 48087 |
| Colorado | 1850 | 1850 | 48089 |
| Comal | 1850 | 1850 | 48091 |
| Comanche | 1860 | 1860 | 48093 |
| Concho | 1880 | 1880 | 48095 |
| Cooke | 1850 | 1860 | 48097 |
| Coryell | 1860 | 1860 | 48099 |
| Cottle | 1880 | 1880 | 48101 |
| Crane | 1890 | 1890 | 48103 |
| Crockett | 1880 | 1890 | 48105 |
| Crosby | 1880 | 1880 | 48107 |
| Culberson | 1920 | 1920 | 48109 |
| Dallam | 1890 | 1890 | 48111 |
| Dallas | 1850 | 1850 | 48113 |
| Dawson (old) | 1860 | | —48113.1 |
| Dawson | 1880 | 1880 | 48115 |
| Deal Smith | 1880 | 1880 | 48117 |
| Delta | 1880 | 1890 | 48119 |
| Denton | 1850 | 1850 | 48121 |
| DeWitt | 1850 | 1860 | 48123 |
| Dickens | 1880 | 1880 | 48125 |
| Dimmit | 1870 | 1870 | 48127 |
| Donley | 1880 | 1880 | 48129 |
| Duval | 1870 | 1920 | 48131 |
| Eastland | 1860 | 1860 | 48133 |
| Ector | 1890 | 1890 | 48135 |
| Edwards | 1880 | 1920 | 48137 |
| Ellis | 1850 | 1880 | 48139 |
| El Paso | 1860 | 1920 | 48141 |
| Encinal | 1860 | | —48141.1 |
| Erath | 1860 | 1870 | 48143 |
| Falls | 1860 | 1860 | 48145 |
| Fannin | 1850 | 1850 | 48147 |
| Fayette | 1850 | 1880 | 48149 |
| Fisher | 1880 | 1880 | 48151 |
| Floyd | 1880 | 1880 | 48153 |
| Foard | 1900 | 1900 | 48155 |
| Foley | 1890 | | —48155.1 |
| Fort Bend | 1850 | 1850 | 48157 |
| Franklin | 1880 | 1880 | 48159 |
| Freestone | 1860 | 1860 | 48161 |
| Frio | 1860 | 1860 | 48163 |
| Gaines | 1880 | 1880 | 48165 |
| Galveston | 1850 | 1850 | 48167 |
| Garza | 1880 | 1880 | 48169 |
| Gillespie | 1850 | 1860 | 48171 |
| Glasscock | 1890 | 1890 | 48173 |
| Goliad | 1850 | 1870 | 48175 |
| Gonzales | 1850 | 1850 | 48177 |
| Gray | 1860 | 1880 | 48179 |
| Grayson | 1850 | 1850 | 48181 |
| Gregg | 1880 | 1880 | 48183 |
| Grimes | 1850 | 1880 | 48185 |
| Guadalupe | 1850 | 1880 | 48187 |
| Hale | 1890 | 1890 | 48189 |
| Hall | 1880 | 1880 | 48191 |
| Hamilton | 1860 | 1890 | 48193 |
| Hansford | 1880 | 1880 | 48195 |
| Hardeman | 1880 | 1900 | 48197 |
| Hardin | 1860 | 1860 | 48199 |
| Harris | 1850 | 1850 | 48201 |
| Harrison | 1850 | 1880 | 48203 |
| Hartley | 1880 | 1880 | 48205 |
| Haskell | 1880 | 1880 | 48207 |
| Hays | 1850 | 1870 | 48209 |

**Part IV. Historical Dates and FIPS Codes**

| County | Year | FIPS | County | Year | FIPS |
|---|---|---|---|---|---|
| Hemphill | 1880 | 48211 | Mills | 1890 | 48333 |
| Henderson | 1850 | 48213 | Mitchell | 1880 | 48335 |
| Hidalgo | 1930 | 48215 | Montague | 1860 | 48337 |
| Hill | 1860 | 48217 | Montgomery | 1850 | 48339 |
| Hockley | 1900 | 48219 | Moore | 1890 | 48341 |
| Hood | 1870 | 48221 | Morris | 1880 | 48343 |
| Hopkins | 1850 | 48223 | Motley | 1880 | 48345 |
| Houston | 1850 | 48225 | Nacogdoches | 1850 | 48347 |
| Howard | 1880 | 48227 | Navarro | 1850 | 48349 |
| Hudspeth | 1920 | 48229 | Newton | 1850 | 48351 |
| Hunt | 1850 | 48231 | Nolan | 1880 | 48353 |
| Hutchinson | 1880 | 48233 | Nueces | 1850 | 48355 |
| Irion | 1890 | 48235 | Ochiltree | 1890 | 48357 |
| Jack | 1860 | 48237 | Oldham | 1880 | 48359 |
| Jackson | 1850 | 48239 | Orange | 1860 | 48361 |
| Jasper | 1850 | 48241 | Palo Pinto | 1860 | 48363 |
| Jeff Davis | 1890 | 48243 | Panola | 1850 | 48365 |
| Jefferson | 1850 | 48245 | Parker | 1860 | 48367 |
| Jim Hogg | 1920 | 48247 | Parmer | 1890 | 48369 |
| Jim Wells | 1920 | 48249 | Pecos | 1880 | 48371 |
| Johnson | 1860 | 48251 | Polk | 1850 | 48373 |
| Jones | 1880 | 48253 | Potter | 1880 | 48375 |
| Karnes | 1860 | 48255 | Presidio | 1860 | 48377 |
| Kaufman | 1850 | 48257 | Rains | 1880 | 48379 |
| Kendall | 1870 | 48259 | Randall | 1880 | 48381 |
| Kenedy | 1920 | 48261 | Reagan | 1910 | 48383 |
| Kent | 1880 | 48263 | Real | 1920 | 48385 |
| Kerr | 1860 | 48265 | Red River | 1850 | 48387 |
| Kimble | 1870 | 48267 | Reeves | 1890 | 48389 |
| King | 1880 | 48269 | Refugio | 1850 | 48391 |
| Kinney | 1860 | 48271 | Roberts | 1880 | 48393 |
| Kleberg | 1920 | 48273 | Robertson | 1850 | 48395 |
| Knox | 1880 | 48275 | Rockwall | 1880 | 48397 |
| Lamar | 1850 | 48277 | Runnels | 1880 | 48399 |
| Lamb | 1890 | 48279 | Rusk | 1850 | 48401 |
| Lampasas | 1860 | 48281 | Sabine | 1850 | 48403 |
| La Salle | 1870 | 48283 | San Augustine | 1850 | 48405 |
| Lavaca | 1850 | 48285 | San Jacinto | 1880 | 48407 |
| Lee | 1880 | 48287 | San Patricio | 1900 | 48409 |
| Leon | 1850 | 48289 | San Saba | 1860 | 48411 |
| Liberty | 1850 | 48291 | Schleicher | 1890 | 48413 |
| Limestone | 1850 | 48293 | Scurry | 1880 | 48415 |
| Lipscomb | 1880 | 48295 | Shackelford | 1860 | 48417 |
| Live Oak | 1860 | 48297 | Shelby | 1850 | 48419 |
| Llano | 1860 | 48299 | Sherman | 1890 | 48421 |
| Loving | 1890 | 48301 | Smith | 1850 | 48423 |
| Lubbock | 1880 | 48303 | Somervell | 1880 | 48425 |
| Lynn | 1880 | 48305 | Starr | 1920 | 48427 |
| McCulloch | 1870 | 48307 | Stephens | 1860 | 48429 |
| McLennan | 1860 | 48309 | Sterling | 1900 | 48431 |
| McMullen | 1870 | 48311 | Stonewall | 1880 | 48433 |
| Madison | 1860 | 48313 | Sutton | 1890 | 48435 |
| Marion | 1860 | 48315 | Swisher | 1880 | 48437 |
| Martin | 1880 | 48317 | Tarrant | 1850 | 48439 |
| Mason | 1860 | 48319 | Taylor | 1880 | 48441 |
| Matagorda | 1850 | 48321 | Terrell | 1910 | 48443 |
| Maverick | 1860 | 48323 | Terry | 1890 | 48445 |
| Medina | 1850 | 48325 | Throckmorton | 1860 | 48447 |
| Menard | 1870 | 48327 | Titus | 1880 | 48449 |
| Midland | 1890 | 48329 | Tom Green | 1880 | 48451 |
| Milam | 1850 | 48331 | Travis | 1850 | 48453 |

| Trinity | 1860 | 1880 | 48455 |
| Tyler | 1850 | 1860 | 48457 |
| Upshur | 1850 | 1880 | 48459 |
| Upton | 1890 | 1890 | 48461 |
| Uvalde | 1860 | 1870 | 48463 |
| Val Verde | 1890 | 1890 | 48465 |
| Van Zandt | 1850 | 1860 | 48467 |
| Victoria | 1850 | 1870 | 48469 |
| Walker | 1850 | 1880 | 48471 |
| Waller | 1880 | 1880 | 48473 |
| Ward | 1890 | 1890 | 48475 |
| Washington | 1850 | 1880 | 48477 |
| Webb | 1860 | 1900 | 48479 |
| Wharton | 1850 | 1850 | 48481 |

| Wheeler | 1880 | 1880 | 48483 |
| Wichita | 1880 | 1880 | 48485 |
| Wilbarger | 1880 | 1880 | 48487 |
| Willacy | 1930 | 1930 | 48489 |
| Williamson | 1850 | 1860 | 48491 |
| Wilson | 1870 | 1880 | 48493 |
| Winkler | 1890 | 1890 | 48495 |
| Wise | 1860 | 1860 | 48497 |
| Wood | 1860 | 1880 | 48499 |
| Yoakum | 1890 | 1890 | 48501 |
| Young | 1860 | 1860 | 48503 |
| Zapata | 1860 | 1920 | 48505 |
| Zavala | 1860 | 1870 | 48507 |

## UTAH COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
| --- | --- | --- | --- |
| UTAH | 1850 | 1870 | 49000 |
| Beaver | 1860 | 1870 | 49001 |
| Box Elder | 1860 | 1870 | 49003 |
| Cache | 1860 | 1880 | 49005 |
| Carbon | 1900 | 1900 | 49007 |
| Cedar | 1860 | | −49007.1 |
| Daggett | 1920 | 1950 | 49009 |
| Davis | 1850 | 1880 | 49011 |
| Duchesne | 1920 | 1920 | −49013 |
| Emery | 1880 | 1900 | 49015 |
| Garfield | 1890 | 1890 | −49017 |
| Grand | 1890 | 1900 | 49019 |
| Green River | 1860 | | −49019.1 |
| Iron | 1850 | 1900 | 49021 |
| Juab | 1860 | 1870 | 49023 |
| Kane | 1870 | 1890 | 49025 |
| Millard | 1860 | 1870 | 49027 |

| Morgan | 1870 | 1870 | 49029 |
| Piute | 1870 | 1900 | 49031 |
| Rich | 1870 | 1880 | 49033 |
| Salt Lake | 1850 | 1880 | 49035 |
| San Juan | 1880 | 1880 | 49037 |
| Sanpete | 1850 | 1880 | 49039 |
| Wasatch | | | −49039.1 |
| Sevier | 1870 | 1880 | 49041 |
| Summit | 1860 | 1870 | 49043 |
| Tooele | 1850 | 1870 | 49045 |
| Uintah | 1880 | 1950 | 49047 |
| Utah | 1850 | 1870 | 49049 |
| Wasatch | 1870 | 1920 | 49051 |
| Washington | 1860 | 1900 | 49053 |
| Wayne | 1900 | 1900 | 49055 |
| Weber | 1850 | 1870 | 49057 |

## VERMONT COUNTIES: DATES AND FIPS CODES

| County | First census | significant change since | FIPS code |
| --- | --- | --- | --- |
| VERMONT | 1790 | 1790 | 05000 |
| Addison | 1790 | 1850 | 05001 |
| Bennington | 1790 | 1790 | 05003 |
| Caledonia | 1800 | 1860 | 05005 |
| Chittenden | 1790 | 1840 | 05007 |
| Essex | 1800 | 1830 | 05009 |
| Franklin | 1800 | 1840 | 05011 |
| Grand Isle | 1810 | 1810 | 05013 |

| Lamoille | 1840 | 1840 | 05015 |
| Orange | 1790 | 1830 | 05017 |
| Orleans | 1800 | 1840 | 05019 |
| Rutland | 1790 | 1900 | 05021 |
| Washington | 1820 | 1860 | 05023 |
| Windham | 1790 | 1790 | 05025 |
| Windsor | 1790 | 1800 | 05027 |

## VIRGINIA COUNTIES AND INDEPENDENT CITIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| VIRGINIA | 1790 | 1860 | 51000 |
| | | | |
| Accomack | 1790 | 1790 | 51001 |
| Albemarle | 1790 | 1970 | 51003 |
| Alleghany | 1830 | 1970 | 51005 |
| Amelia | 1790 | 1800 | 51007 |
| Amherst | 1790 | 1810 | 51009 |
| Appomattox | 1850 | 1850 | 51011 |
| Arlington | 1800 | 1960 | 51013 |
| Augusta | 1790 | 1990 | 51015 |
| Bath | 1800 | 1850 | 51017 |
| Bedford | 1790 | 1980 | 51019 |
| Bland | 1870 | 1900 | 51021 |
| Botetourt | 1790 | 1860 | 51023 |
| Brunswick | 1790 | 1790 | 51025 |
| Buchanan | 1860 | 1880 | 51027 |
| Buckingham | 1790 | 1850 | 51029 |
| Campbell | 1790 | 1980 | 51031 |
| Caroline | 1790 | 1790 | 51033 |
| Carroll | 1850 | 1980 | 51035 |
| Charles City | 1790 | 1790 | 51036 |
| Charlotte | 1790 | 1850 | 51037 |
| Chesterfield | 1790 | 1970 | 51041 |
| Clarke | 1840 | 1840 | 51043 |
| Craig | 1860 | 1860 | 51045 |
| Culpeper | 1790 | 1840 | 51047 |
| Cumberland | 1790 | 1790 | 51049 |
| Dickenson | 1890 | 1890 | 51051 |
| Dinwiddie | 1790 | 1980 | 51053 |
| Elizabeth City | 1790 | | 51055 |
| Essex | 1790 | 1790 | 51057 |
| Fairfax | 1790 | 1990 | 51059 |
| Fauquier | 1790 | 1790 | 51061 |
| Floyd | 1840 | 1840 | 51063 |
| Fluvanna | 1790 | 1790 | 51065 |
| Franklin | 1790 | 1790 | 51067 |
| Frederick | 1790 | 1980 | 51069 |
| Giles | 1810 | 1900 | 51071 |
| Gloucester | 1790 | 1800 | 51073 |
| Goochland | 1790 | 1790 | 51075 |
| Grayson | 1800 | 1970 | 51077 |
| Greene | 1840 | 1840 | 51079 |
| Greensville | 1790 | 1990 | 51081 |
| Halifax | 1790 | 1970 | 51083 |
| Hanover | 1790 | 1790 | 51085 |
| Henrico | 1790 | 1930 | 51087 |
| Henry | 1790 | 1960 | 51089 |
| Highland | 1850 | 1850 | 51091 |
| Isle of Wight | 1790 | 1790 | 51093 |
| James City | 1790 | 1990 | 51095 |
| King and Queen | 1790 | 1790 | 51097 |
| King George | 1790 | 1790 | 51099 |
| King William | 1790 | 1790 | 51101 |
| Lancaster | 1790 | 1790 | 51103 |
| Lee | 1800 | 1860 | 51105 |
| Loudoun | 1790 | 1800 | 51107 |
| Louisa | 1790 | 1790 | 51109 |
| Lunenburg | 1790 | 1790 | 51111 |
| Madison | 1800 | 1800 | 51113 |
| Mathews | 1800 | 1800 | 51115 |
| Mecklenburg | 1790 | 1790 | 51117 |
| Middlesex | 1790 | 1790 | 51119 |
| Montgomery | 1790 | 1990 | 51121 |
| Nansemond | 1790 | — | 51123 |
| Nelson | 1810 | 1810 | 51125 |
| New Kent | 1790 | 1790 | 51127 |
| Norfolk | 1790 | — | 51129 |
| Northampton | 1790 | 1790 | 51131 |
| Northumberland | 1790 | 1790 | 51133 |
| Nottoway | 1800 | 1800 | 51135 |
| Orange | 1790 | 1840 | 51137 |
| Page | 1840 | 1840 | 51139 |
| Patrick | 1800 | 1860 | 51141 |
| Pittsylvania | 1790 | 1990 | 51143 |
| Powhatan | 1790 | 1790 | 51145 |
| Prince Edward | 1790 | 1850 | 51147 |
| Prince George | 1790 | 1790 | 51149 |
| Princess Anne | 1790 | — | 51151 |
| Prince William | 1790 | 1980 | 51153 |
| Pulaski | 1840 | 1840 | 51155 |
| Rappahannock | 1840 | 1840 | 51157 |
| Richmond | 1790 | 1810 | 51159 |
| Roanoke | 1840 | 1980 | 51161 |
| Rockbridge | 1790 | 1990 | 51163 |
| Rockingham | 1790 | 1990 | 51165 |
| Russell | 1790 | 1850 | 51167 |
| Scott | 1820 | 1860 | 51169 |
| Shenandoah | 1790 | 1840 | 51171 |
| Smyth | 1840 | 1840 | 51173 |
| Southampton | 1790 | 1990 | 51175 |
| Spotsylvania | 1790 | 1990 | 51177 |
| Stafford | 1790 | 1790 | 51179 |
| Surry | 1790 | 1790 | 51181 |
| Sussex | 1790 | 1790 | 51183 |
| Tazewell | 1800 | 1870 | 51185 |
| Warren | 1840 | 1840 | 51187 |
| Warwick | 1790 | — | 51189 |
| Washington | 1790 | 1980 | 51191 |
| Westmoreland | 1790 | 1810 | 51193 |
| Wise | 1860 | 1980 | 51195 |
| Wythe | 1800 | 1870 | 51197 |
| York | 1790 | 1980 | 51199 |

### Independent Cities

| City | First census | No significant change since | FIPS code |
|---|---|---|---|
| Alexandria | 1900 | 1960 | 51510 |
| Bedford | 1970 | 1970 | 51515 |
| Bristol | 1900 | 1980 | 51520 |
| Buena Vista | 1900 | 1990 | 51530 |
| Charlottesville | 1900 | 1970 | 51540 |
| Chesapeake | 1970 | 1970 | 51550 |
| Clifton Forge | 1910 | 1970 | 51560 |
| Colonial Heights | 1950 | 1960 | 51570 |

| | |
|---|---|
| Covington | 1960 |
| Danville | 1900 |
| Emporia | 1970 |
| Fairfax | 1970 |
| Falls Church | 1950 |
| Franklin | 1970 |
| Fredericksburg | 1900 |
| Galax | 1960 |
| Hampton | 1910 |
| Harrisonburg | 1920 |
| Hopewell | 1920 |
| Lexington | 1970 |
| Lynchburg | 1900 |
| Manassas | 1980 |
| Manassas Park | 1980 |
| Manchester | 1900 |
| Martinsville | 1930 |
| Newport News | 1900 |
| Norfolk | 1900 |
| Norton | 1960 |
| Petersburg | 1890 |
| Poquoson | 1980 |
| Portsmouth | 1900 |
| Radford | 1900 |
| Richmond | 1900 |
| Roanoke | 1900 |
| Salem | 1970 |
| South Boston | 1960 |
| South Norfolk | 1930 |
| Staunton | 1900 |
| Suffolk | 1920 |
| Virginia Beach | 1950 |
| Waynesboro | 1950 |
| Williamsburg | 1900 |
| Winchester | 1900 |

| | |
|---|---|
| 1960 | 51580 |
| 1990 | 51590 |
| 1990 | 51595 |
| 1990 | 51600 |
| 1950 | 51610 |
| 1990 | 51620 |
| 1990 | 51630 |
| 1980 | 51640 |
| 1960 | 51650 |
| 1990 | 51660 |
| 1970 | 51670 |
| 1970 | 51678 |
| 1980 | 51680 |
| 1980 | 51683 |
| 1980 | 51685 |
| — | 51685.1 |
| 1960 | 51690 |
| 1960 | 51700 |
| 1960 | 51710 |
| 1980 | 51720 |
| 1980 | 51730 |
| 1980 | 51735 |
| 1970 | 51740 |
| 1990 | 51750 |
| 1970 | 51760 |
| 1980 | 51770 |
| 1970 | 51775 |
| 1970 | 51780 |
| — | 51785 |
| 1990 | 51790 |
| 1980 | 51800 |
| 1920 | 51810 |
| 1980 | 51820 |
| 1990 | 51830 |
| 1980 | 51840 |

**Counties Including Associated Independent Cities**

| | | |
|---|---|---|
| Albemarle | 1790 | 1790 |
| Alleghany | 1830 | 1860 |
| Arlington | 1800 | 1960 |
| Augusta | 1790 | 1800 |
| Bedford | 1790 | 1980 |
| Campbell | 1790 | 1980 |
| Carroll | 1850 | 1970 |
| Chesterfield | 1790 | 1970 |
| Dinwiddie | 1790 | 1980 |
| Fairfax | 1790 | 1960 |
| Frederick | 1790 | 1840 |
| Greensville | 1790 | 1790 |
| Halifax | 1790 | 1790 |
| Hampton | 1790 | 1940 |
| Henrico | 1790 | 1970 |
| Henry | 1790 | 1860 |
| James City | 1790 | 1970 |
| Montgomery | 1790 | 1850 |
| Newport News | 1790 | 1940 |
| Norfolk | 1790 | 1960 |
| Pittsylvania | 1790 | 1790 |
| Prince George | 1790 | 1980 |
| Prince William | 1790 | 1790 |
| Roanoke | 1840 | 1860 |
| Rockbridge | 1790 | 1790 |
| Rockingham | 1790 | 1840 |
| Southampton | 1790 | 1790 |
| Spotsylvania | 1790 | 1790 |
| Suffolk | 1790 | 1790 |
| Virginia Beach | 1790 | 1960 |
| Washington | 1790 | 1840 |
| Wise | 1860 | 1880 |
| York | 1790 | 1970 |

## WASHINGTON COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| WASHINGTON | 1850 | 1870 | 53000 |
| Adams | 1890 | 1890 | 53001 |
| Asotin | 1890 | 1890 | 53003 |
| Benton | 1910 | 1910 | 53005 |
| Chelan | 1900 | 1900 | 53007 |
| Clallam | 1860 | 1860 | 53009 |
| Clark | 1850 | 1880 | 53011 |
| Columbia | 1880 | 1890 | 53013 |
| Cowlitz | 1860 | 1880 | 53015 |
| Douglas | 1890 | 1910 | 53017 |
| Ferry | 1900 | 1900 | 53019 |
| Franklin | 1890 | 1890 | 53021 |
| Garfield | 1890 | 1890 | 53023 |
| Grant | 1910 | 1910 | 53025 |
| Grays Harbor | 1860 | 1870 | 53027 |
| Island | 1860 | 1870 | 53029 |
| Jefferson | 1860 | 1880 | 53031 |
| King | 1850 | 1860 | 53033 |
| Kitsap | 1860 | 1880 | 53035 |
| Kittitas | 1890 | 1900 | 53037 |
| Klickitat | 1860 | 1910 | 53039 |
| Lewis | 1850 | 1880 | 53041 |
| Lincoln | 1890 | 1890 | 53043 |
| Mason | 1860 | 1880 | 53045 |
| Okanogan | 1890 | 1900 | 53047 |
| Pacific | 1860 | 1880 | 53049 |
| Pend Oreille | 1920 | 1920 | 53051 |
| Pierce | 1860 | 1870 | 53053 |
| San Juan | 1870 | 1880 | 53055 |
| Skagit | 1890 | 1890 | 53057 |
| Skamania | 1860 | 1890 | 53059 |
| Snohomish | 1870 | 1870 | 53061 |
| Spokane | 1880 | 1890 | 53063 |
| Stevens | 1860 | 1920 | 53065 |
| Thurston | 1850 | 1870 | 53067 |
| Wahkiakum | 1860 | 1880 | 53069 |
| Walla Walla | 1860 | 1860 | 53071 |

## Part IV. Historical Dates and FIPS Codes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Whatcom | 1860 | 1890 | 53073 | Yakima | 1870 | 1910 | 53077 |
| Whitman | 1880 | 1890 | 53075 | | | | |

## WEST VIRGINIA COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| WEST VIRGINIA | 1790 | 1860 | 54000 |
| Barbour | 1850 | 1860 | 54001 |
| Berkeley | 1790 | 1820 | 54003 |
| Boone | 1850 | 1870 | 54005 |
| Braxton | 1840 | 1860 | 54007 |
| Brooke | 1800 | 1850 | 54009 |
| Cabell | 1810 | 1870 | 54011 |
| Calhoun | 1860 | 1860 | 54013 |
| Clay | 1860 | 1860 | 54015 |
| Doddridge | 1850 | 1850 | 54017 |
| Fayette | 1840 | 1850 | 54019 |
| Gilmer | 1850 | 1860 | 54021 |
| Grant | 1870 | 1870 | 54023 |
| Greenbrier | 1790 | 1880 | 54025 |
| Hampshire | 1790 | 1870 | 54027 |
| Hancock | 1850 | 1850 | 54029 |
| Hardy | 1790 | 1870 | 54031 |
| Harrison | 1790 | 1850 | 54033 |
| Jackson | 1840 | 1860 | 54035 |
| Jefferson | 1810 | 1810 | 54037 |
| Kanawha | 1800 | 1870 | 54039 |
| Lewis | 1820 | 1860 | 54041 |
| Lincoln | 1870 | 1880 | 54043 |
| Logan | 1830 | 1900 | 54045 |
| McDowell | 1860 | 1860 | 54047 |
| Marion | 1850 | 1850 | 54049 |
| Marshall | 1840 | 1840 | 54051 |
| Mason | 1810 | 1850 | 54053 |
| Mercer | 1840 | 1860 | 54055 |
| Mineral | 1870 | 1870 | 54057 |
| Mingo | 1900 | 1900 | 54059 |
| Monongalia | 1790 | 1850 | 54061 |
| Monroe | 1800 | 1860 | 54063 |
| Morgan | 1820 | 1820 | 54065 |
| Nicholas | 1820 | 1890 | 54067 |
| Ohio | 1790 | 1840 | 54069 |
| Pendleton | 1790 | 1850 | 54071 |
| Pleasants | 1860 | 1860 | 54073 |
| Pocahontas | 1830 | 1830 | 54075 |
| Preston | 1820 | 1830 | 54077 |
| Putnam | 1850 | 1850 | 54079 |
| Raleigh | 1850 | 1880 | 54081 |
| Randolph | 1790 | 1860 | 54083 |
| Ritchie | 1850 | 1850 | 54085 |
| Roane | 1860 | 1860 | 54087 |
| Summers | 1880 | 1880 | 54089 |
| Taylor | 1850 | 1850 | 54091 |
| Tucker | 1860 | 1860 | 54093 |
| Tyler | 1820 | 1860 | 54095 |
| Upshur | 1860 | 1860 | 54097 |
| Wayne | 1850 | 1850 | 54099 |
| Webster | 1860 | 1890 | 54101 |
| Wetzel | 1850 | 1850 | 54103 |
| Wirt | 1850 | 1860 | 54105 |
| Wood | 1800 | 1860 | 54107 |
| Wyoming | 1850 | 1880 | 54109 |

## WISCONSIN COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code |
|---|---|---|---|
| WISCONSIN | 1820 | 1850 | 55000 |
| Adams | 1850 | 1860 | 55001 |
| Ashland | 1860 | 1900 | 55003 |
| Barron | 1860 | 1870 | 55005 |
| Bayfield | 1850 | 1870 | 55007 |
| Brown | 1820 | 1860 | 55009 |
| Buffalo | 1860 | 1860 | 55011 |
| Burnett | 1860 | 1890 | 55013 |
| Calumet | 1840 | 1840 | 55015 |
| Chippewa | 1850 | 1910 | 55017 |
| Clark | 1860 | 1880 | 55019 |
| Columbia | 1850 | 1850 | 55021 |
| Crawford | 1820 | 1860 | 55023 |
| Dane | 1840 | 1840 | 55025 |
| Dodge | 1840 | 1840 | 55027 |
| Door | 1860 | 1860 | 55029 |
| Douglas | 1860 | 1870 | 55031 |
| Dunn | 1860 | 1860 | 55033 |
| Eau Claire | 1860 | 1860 | 55035 |
| Florence | 1890 | 1890 | 55037 |
| Fond du Lac | 1840 | 1850 | 55039 |
| Forest | 1890 | 1910 | 55041 |
| Grant | 1840 | 1840 | 55043 |
| Green | 1840 | 1840 | 55045 |
| Green Lake | 1860 | 1860 | 55047 |
| Iowa | 1830 | 1850 | 55049 |
| Iron | 1900 | 1900 | 55051 |
| Jackson | 1860 | 1860 | 55053 |
| Jefferson | 1840 | 1840 | 55055 |
| Juneau | 1860 | 1860 | 55057 |
| Kenosha | 1850 | 1850 | 55059 |

Archived on 3 Decided on v Nigrelli with permission is document is copyright reproduction under

| County | First census | FIPS code | | County | First census | FIPS code |
|---|---|---|---|---|---|---|
| Kewaunee | 1860 | 1860 55061 | | Racine | 1840 | 1850 55101 |
| La Crosse | 1860 | 1860 55063 | | Richland | 1850 | 1850 55103 |
| Lafayette | 1850 | 1850 55065 | | Rock | 1840 | 1840 55105 |
| Langlade | 1880 | 1890 55067 | | Rusk | 1910 | 1910 55107 |
| Lincoln | 1880 | 1890 55069 | | St. Croix | 1840 | 1860 55109 |
| Manitowoc | 1840 | 1850 55071 | | Sauk | 1840 | 1860 55111 |
| Marathon | 1850 | 1880 55073 | | Sawyer | 1890 | 1890 55113 |
| Marinette | 1880 | 1890 55075 | | Shawano | 1860 | 1970 55115 |
| Marquette | 1840 | 1850 55077 | | Sheboygan | 1840 | 1840 55117 |
| Menominee | 1970 | 1970 55078 | | Taylor | 1880 | 1880 55119 |
| Milwaukee | 1840 | 1850 55079 | | Trempealeau | 1860 | 1860 55121 |
| Monroe | 1860 | 1860 55081 | | Vernon | 1860 | 1860 55123 |
| Oconto | 1860 | 1970 55083 | | Vilas | 1900 | 1910 55125 |
| Oneida | 1890 | 1910 55085 | | Walworth | 1840 | 1840 55127 |
| Outagamie | 1850 | 1860 55087 | | Washburn | 1890 | 1890 55129 |
| Ozaukee | 1860 | 1860 55089 | | Washington | 1840 | 1860 55131 |
| Pepin | 1860 | 1860 55091 | | Waukesha | 1850 | 1850 55133 |
| Pierce | 1860 | 1860 55093 | | Waupaca | 1860 | 1860 55135 |
| Polk | 1860 | 1870 55095 | | Waushara | 1860 | 1860 55137 |
| Portage | 1840 | 1860 55097 | | Winnebago | 1840 | 1860 55139 |
| Price | 1880 | 1880 55099 | | Wood | 1860 | 1880 55141 |

## WYOMING COUNTIES: DATES AND FIPS CODES

| County | First census | No significant change since | FIPS code | | County | First census | No significant change since | FIPS code |
|---|---|---|---|---|---|---|---|---|
| WYOMING | 1870 | 1870 | 56000 | | | | | |
| Albany | 1870 | 1960 | 56001 | | Natrona | 1890 | 1890 | 56025 |
| Big Horn | 1900 | 1920 | 56003 | | Niobrara | 1920 | 1920 | 56027 |
| Campbell | 1920 | 1920 | 56005 | | Park | 1910 | 1970 | 56029 |
| Carbon | 1870 | 1890 | 56007 | | Platte | 1920 | 1920 | 56031 |
| Converse | 1890 | 1960 | 56009 | | Sheridan | 1890 | 1900 | 56033 |
| Crook | 1880 | 1920 | 56011 | | Sublette | 1930 | 1930 | 56035 |
| Fremont | 1890 | 1930 | 56013 | | Sweetwater | 1870 | 1890 | 56037 |
| Goshen | 1920 | 1920 | 56015 | | Teton | 1930 | 1970 | 56039 |
| Hot Springs | 1920 | 1920 | 56017 | | Uinta | 1870 | 1960 | 56041 |
| Johnson | 1880 | 1900 | 56019 | | Washakie | 1920 | 1920 | 56043 |
| Laramie | 1870 | 1920 | 56021 | | Weston | 1890 | 1920 | 56045 |
| Lincoln | 1920 | 1930 | 56023 | | Yellowstone Nat.Pk.(pt.) | 1890 | — | 56047 |

V. Nigrelli — Decided on 3/13/23 — Received on 3/22/23 — Further document is protected — Reproduction is prohibited without copyright permission.